| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | SHAKESPEARE et al, v. Anthropic PBC et al. - Exhibit A (all works in FAC) | Case No. 5:26-cv-05931-PCP | |
| **Row** | **U.S. COPYRIGHT REGISTRATION NO.** | **TITLE OF WORK** | **AUTHOR OF WORK** | |
| 1 | TX0007882346 | Disability Rights and Wrongs Revisited | Tom Shakespeare | |
| 2 | TX0009016885 | Get Good with Money | Tiffany Aliche | |
| 3 | TX0006164267 | Head First Java | Bert Bates, Kathy Sierra | |
| 4 | TX0008061409 | OCA/OCP Java SE 7 Programmer I and II Study Guide (Exar | Bert Bates, Kathy Sierra | |
| 5 | TX0008661373 | The World in a Grain: The Story of Sand and How It Transfor | Vince Beiser | |
| 6 | TX0008315001 | WITNESS TO THE REVOLUTION Radicals, Resisters, Vets, Hippies, and the Year America Lost Its Mind and Found Its Soul. | Bingham, Clara | |
| 7 | TXU002181377 | A Lion's Pride | Bliler, Susan | |
| 8 | TXU001848525 | Skin Walkers: Leto | Bliler, Susan | |
| 9 | TXU002072361 | Tyce (Skin Walkers 15) | Bliler, Susan | |
| 10 | TX0008297477 | These Beans Have Too Much Salt | Bonneau, Barbara | |
| 11 | TX0009110757 | White Light Yoga; What really Happened. | Bonneau, Barbara | |
| 12 | TX0006864478 | Date Him or Dump Him? Ski Trip Trouble | Busby, Cylin | |
| 13 | TX0006946339 | The Year We Disappeared | Busby, Cylin | |
| 14 | TX0008353994 | The Stranger Game | Busby, Cylin | |
| 15 | TX0008279560 | The Nine Lives of Jacob Tibbs | Busby, Cylin | |
| 16 | TX0007849670 | Finding the Next Steve Jobs | Bushnell, Nolan; Stone, Gene | |
| 17 | TX0006267508 | Forced to Fail | Caldas, Stephen J. | |
| 18 | TX0002868817 | UFO's /Anne Canadeo. | Canadeo, Anne | |
| 19 | TX0003274303 | Sam Walton: The Giant of Wal-Mart | Canadeo, Anne | |
| 20 | TX0003281730 | Ralph Lauren: Master of Fashion | Canadeo, Anne | |
| 21 | TX0002685411 | Squeeze Play | Canadeo, Anne (writing as Anne Cavaliere) | |
| 22 | TX0002416978 | Paradise days, paradise nights /Alyssa Douglas [pseud. of Anne Canadeo] | Canadeo, Anne (writing as Alyssa Douglas) | |
| 23 | TX0002449306 | Sweet Temptation | Canadeo, Anne (writing as Alyssa Douglas) | |
| 24 | TX0002825946 | Warren G. Harding: 29th President of the United States | Canadeo, Anne | |
| 25 | TX0006978087 | Baby on the Run | Canadeo, Anne (writing as Kate Little) | |
| 26 | TX0009082345 | Strangers on a Skein | Canadeo, Anne | |
| 27 | TX0008830317 | Hounds of the Basket Stitch | Canadeo, Anne | |
| 28 | TX0008544884 | Knit to Kill: A Black Sheep & Company Mystery | Canadeo, Anne | |
| 29 | TX0003313924 | Charles P. Lazarus: The Titan of Toys "R" Us | Canadeo, Anne (writing as Anne Koopman) | |
| 30 | TX0008270441 | A Murder in Mohair | Canadeo, Anne | |
| 31 | TX0007134696 | Knit, Purl, Die | Canadeo, Anne | |
| 32 | TX0006322262 | A Bachelor at the Wedding | Canadeo, Anne (writing as Kate Little) | |
| 33 | TX0008671146 | Purls and Poison | Canadeo, Anne | |
| 34 | TX0007337906 | Stitch Before Dying, A | Canadeo, Anne | |
| 35 | TX0006969694 | While My Pretty One Knits | Canadeo, Anne | |
| 36 | TX0007511231 | Till Death Do Us Purl | Canadeo, Anne | |
| 37 | TX0007027972 | The Baby Plan | Canadeo, Anne | |
| 38 | TX0007879839 | A Dark and Stormy Knit | Canadeo, Anne | |
| 39 | TX0006844233 | Dad in Disguise | Canadeo, Anne | |
| 40 | TX0007661332 | The Silence of the Llamas | Canadeo, Anne | |
| 41 | TX0008069144 | The Postman Always Purls Twice | Canadeo, Anne | |

| | | | | |
|---|---|---|---|---|
| 42 | TX0007392239 | THE RED MARKET | Carney, Scott | |
| 43 | TX0008115467 | A DEATH ON DIAMOND MOUNTAIN: A Death On Diamond Mountain: A True Story of Obsession, Madness, and The Path To Enlightenment | Carney, Scott | |
| 44 | TXU002188069 | The Wedge: | Carney, Scott | |
| 45 | TX0008394948 | What Doesn't Kill Us | Carney, Scott | |
| 46 | TX0009166557 | The Vortex | Carney, Scott | |
| 47 | TX0008684011 | Pierced by the Sun | Castells, Jordi (w/ Laura Esquivel) | |
| 48 | TX0006008908 | Every Thug Needs a Lady | Clark, Wahida | |
| 49 | TXU002213504 | Trouble | Chase, Matthew (Devon McCormack) | |
| 50 | TX0008813677 | King of Liars | Chase, Matthew (Devon McCormack) | |
| 51 | TXU001865509 | Clipped | Chase, Matthew (Devon McCormack) | |
| 52 | TXU002113623 | Forever and Ever | Chase, Matthew (Devon McCormack) | |
| 53 | TXU001898291 | Hideous | Chase, Matthew (Devon McCormack) | |
| 54 | TXU002162257 | Pretty Things | Chase, Matthew (Devon McCormack) | |
| 55 | TXU002074723 | BFF: Best Friend’s Father | Chase, Matthew (Devon McCormack) | |
| 56 | TX0008684105 | BFF: Forever | Chase, Matthew (Devon McCormack) | |
| 57 | TX0008485531 | Gagged | Chase, Matthew (Devon McCormack) | |
| 58 | TXU002012429 | The Night Screams | Chase, Matthew (Devon McCormack) | |
| 59 | TX0008086299 | When Ryan Came Back | Chase, Matthew (Devon McCormack) | |
| 60 | TX0008823927 | Hitching It | Chase, Matthew (Devon McCormack); Riley Hart | |
| 61 | TXU002064739 | FU: Fixer Uppers | Chase, Matthew (Devon McCormack) | |
| 62 | TX0008371401 | Bastards (published as Cheating Bastard) | Chase, Matthew (Devon McCormack) | |
| 63 | TXU001929720 | The Pining of Kevin Harding (published as The Pining) | Chase, Matthew (Devon McCormack) | |
| 64 | TXU002108225 | BFF: Best Friend’s Father Claimed | Chase, Matthew (Devon McCormack) | |
| 65 | TXU002037194 | Faking It | Chase, Matthew (Devon McCormack); Riley Hart | |
| 66 | TX0008453624 | Up for the Challenge | Chase, Matthew (Devon McCormack); Riley Hart | |
| 67 | TX0008698012 | FU: Fixer Uppers: Étape 1: Rebâtir | Chase, Matthew (Devon McCormack) | |
| 68 | TX0006008906 | Thugs and the Women Who Love Them | Clark, Wahida | |
| 69 | TX0007043236 | Thug Lovin' | Clark, Wahida | |
| 70 | TX0007226320 | What's Really Hood! | Clark, Wahida | |
| 71 | TX0006594280 | Thug Matrimony | Clark, Wahida | |
| 72 | TX0007005912 | Payback with Ya Life | Clark, Wahida | |
| 73 | TX0007754050 | Honor Thy Thug | Clark, Wahida | |
| 74 | TX0007320686 | The Golden Hustla | Clark, Wahida | |
| 75 | TX0007390073 | Justify My Thug | Clark, Wahida | |
| 76 | TX0007536334 | Payback Ain't Enough | Clark, Wahida | |
| 77 | TX0007410657 | Karma 2 For the Love of Money | Clark, Wahida Presents Publishing | |
| 78 | TX0007476131 | Lickin' License | Clark, Wahida Presents Publishing | |
| 79 | TX0007531503 | The Game of Deception | Clark, Wahida Presents Publishing / Louise Clark | |
| 80 | TX0007646455 | A Life for A Life | Clark, Wahida Presents Publishing | |
| 81 | TX0007646458 | Lickin' License II | Clark, Wahida Presents Publishing | |
| 82 | TX0007688650 | Nude Awakening | Clark, Wahida Presents Publishing | |
| 83 | TX0007476125 | Under Pressure | Clark, Wahida Presents Publishing | |
| 84 | TX0007526861 | The Pussy Trap | Clark, Wahida Presents Publishing / Louise Clark | |
| 85 | TX0007769558 | Flippin' the Hustle | Clark, Wahida Presents Publishing | |

| | | | | |
|---|---|---|---|---|
| 86 | TXU001802042 | Karma with a Vengeance | Clark, Wahida Presents Publishing | |
| 87 | TX0008059191 | Small Batch: Pickles, Cheese, Chocolate, Spirits, and the Return of Artisanal Foods | Cope, Suzanne | |
| 88 | TX0007798103 | Letters to Nowhere | Cross, Julie | |
| 89 | TX0008336404 | CHASING TRUTH | Cross, Julie | |
| 90 | TX0008712130 | BREAKING THE ICE | Cross, Julie | |
| 91 | TX0007828625 | TIMESTORM | Cross, Julie | |
| 92 | TX0007664842 | VORTEX | Cross, Julie | |
| 93 | TX0008414162 | OFF THE ICE | Cross, Julie | |
| 94 | TX0007474319 | TEMPEST | Cross, Julie | |
| 95 | TX0008090868 | WHATEVER LIFE THROWS AT YOU | Cross, Julie | |
| 96 | TX0008020607 | THIRD DEGREE | Cross, Julie | |
| 97 | TX0007696818 | Flimsy Little Plastic Miracles | Currie, Ron | |
| 98 | TX0008422921 | The one-eyed man | Currie, Ron | |
| 99 | TX0007059877 | Everything Matters | Currie, Ron Jr. | |
| 100 | TX0006822096 | God Is Dead | Currie, Ron Jr. | |
| 101 | TX0008036840 | A Tale of Two Kingdoms | David, Victoria | |
| 102 | TX0008036844 | Solomon’s Sieve | David, Victoria | |
| 103 | TX0008036851 | Gathering Storm | David, Victoria | |
| 104 | TX0008036843 | Moonlight | David, Victoria | |
| 105 | TX0008036838 | The Witch’s Dream | David, Victoria | |
| 106 | TX0008036850 | The Summoner’s Tale | David, Victoria | |
| 107 | TX0007162324 | Twins | Dermansky, Marcy | |
| 108 | TX0007206361 | Bad Marie | Dermansky, Marcy | |
| 109 | TX0008354343 | The Red Car | Dermansky, Marcy | |
| 110 | TX0008790891 | Very Nice | Dermansky, Marcy | |
| 111 | TX0003721022 | Destiny betrayed: JFK, Cuba, and the Garrison case/by James DiEugenio; introd. by Zachary Sklar. | DiEugenio, James; Zachary Sklar | |
| 112 | TXU001884008 | Tom Hanks, Gary Goetzman and Bugliosi's Bungle. | DiEugenio, James | |
| 113 | TX0008585808 | The Wisdom of Wolves | Dutcher, Jim & Jamie | |
| 114 | TX0005511879 | Wolves at our door :the extraordinary story of the couple who lived with wolves /Jim and Jamie Dutcher ; with James Manfull | Dutcher, Jim & Jamie | |
| 115 | TX0008207710 | A Friend for Lakota - The Incredible True Story of a Wolf Who Braved Bullying. | Dutcher, Jim & Jamie | |
| 116 | TX0008727452 | RUNNING WITH WOLVES: OUR STORY OF LIFE WITH THE SAWTOOTH PACK (TEXT) (PUBLISHING - BOOK) | Dutcher, Jim & Jamie | |
| 117 | TX0008410913 | Storm Clouds Rolling In | Ginny Dye | |
| 118 | TX0008410897 | On To Richmond | Ginny Dye | |
| 119 | TX0008410906 | Spring Will Come | Ginny Dye | |
| 120 | TX0008411425 | Dark Chaos | Ginny Dye | |
| 121 | TX0008411465 | Shifted by the Winds | Ginny Dye | |
| 122 | TX0008411470 | Always Forward | Ginny Dye | |
| 123 | TX0008411353 | Walking into the Unknown | Ginny Dye | |
| 124 | TX0008411434 | Glimmers of Change | Ginny Dye | |
| 125 | TX0008411460 | Carried Forward By Hope | Ginny Dye | |
| 126 | TX0008411473 | The Last Long Night | Ginny Dye | |
| 127 | TX0008993787 | Scarred | Edmondson, Sarah Inc. | |
| 128 | TX0006927558 | Brands of Faith | Einstein, Mara | |
| 129 | TX0007555856 | Compassion, Inc | Einstein, Mara | |
| 130 | TX0008469958 | Advertising | Einstein, Mara | |
| 131 | TX0003432934 | Como água Para Chocolate | Esquivel, Laura | |

| | | | | |
|---|---|---|---|---|
| 132 | TX0006460097 | Malinche | Esquivel, Laura | |
| 133 | TX0008623902 | Mi Negro Pasado | Esquivel, Laura | |
| 134 | TX0007892106 | ESCRIBIENDO LA NUEVA HISTORIA (COMO DEJAR DE SER VICTIMA EN 12 SESIONES) | Esquivel, Laura | |
| 135 | TX0008177564 | A Lupita le Gustaba Planchar / Lupita Always Liked to Iron | Esquivel, Laura | |
| 136 | TX0007970842 | THE PREVENT AND REVERSE HEART DISEASE COOKBOOK | Esselstyn, Ann Crile (Co-Author Jane Esselstyn) | |
| 137 | TX0006572307 | Prevent and Reverse Heart Disease | Esselstyn, Caldwell B. Jr. | |
| 138 | TX0008550047 | The Engine 2 Cookbook | Esselstyn, Jane (co-author Rip Esselstyn) | |
| 139 | TX0007676709 | The Engine 2 Diet | Esselstyn, Rip | |
| 140 | TX0008394435 | The Engine 2 Seven-Day Rescue Diet | Esselstyn, Rip | |
| 141 | TX0007752853 | My Beef with Meat: The Healthiest Argument for Eating a Plant-Strong Diet. | Esselstyn, Rip | |
| 142 | TX0007025112 | Practical Boat Mechanics: Commonsense Ways to Prevent, Diagnose, and Repair Engines and Mechanical Problems | Evridge, Ben | |
| 143 | TX0004000690 | The Autism Sourcebook | Exkorn, Karen Siff | |
| 144 | TX0008796400 | Indistractable | Eyal, Nir | |
| 145 | TX0008122064 | YOUR BAND SUCKS: What I Saw at Indie Rock's Failed Revolution (But Can No Longer Hear) | Fine, Jon | |
| 146 | TXU001748326 | Candescent | Gallo, Isabelle | |
| 147 | TXU001639567 | Opulent | Gallo, Isabelle | |
| 148 | TXU001753049 | Translucent | Gallo, Isabelle | |
| 149 | TXU001798051 | Evanescent | Gallo, Isabelle | |
| 150 | TXU001837975 | Reminiscent | Gallo, Isabelle | |
| 151 | TXU001893270 | Aileron | Gallo, Isabelle | |
| 152 | TX0008356024 | The Rye Baker: Classic Breads from Europe and America | Ginsberg, Stanley | |
| 153 | TX0007183148 | Americans in Paris: Life and Death Under Nazi Occupation | Glass, Charles | |
| 154 | TX0007771660 | The Deserters: A Hidden History of World War II | Glass, Charles | |
| 155 | TX0008670745 | They Fought Alone | Glass, Charles | |
| 156 | TX0007173921 | CliffsNotes Graduation Debt: How to Manage Student Loans and Live Your Life (ISBN 9780470506899) TH. | Gobel, Reyna | |
| 157 | TX0007920546 | CliffsNotes Graduation Debt, 2nd Edition: How to Manage Students Loans and Live Your Life. | Gobel, Reyna | |
| 158 | TX0008291361 | Democracy Now! | Goodman, Dave (Democracy Now) | |
| 159 | TX0007268637 | Best Backcountry Skiing in the Northeast | Goodman, Dave | |
| 160 | TX0009053796 | Best Backcountry Skiing in the Northeast, Third Edition | Goodman, Dave | |
| 161 | TX0004955725 | Backcountry Skiing Adventures: Maine & New Hampshire | Goodman, Dave | |
| 162 | TX0002524790 | Classic Backcountry Skiing: New England | Goodman, Dave | |
| 163 | TX0007716603 | The Turk Who Loved Apples | Gross, Matt | |
| 164 | TX0007649857 | Underground Dance Masters | Guzman-Sanchez, Thomas | |
| 165 | TX0006942899 | Leaving India: My Family's Journey from Five Villages to Five Continents. | Hajratwala, Minal | |
| 166 | TX0007447343 | Naughty 5:  Too Naughty | Hampton, Brenda | |
| 167 | TX0008056940 | Bff's 2 | Hampton, Brenda | |
| 168 | TX0007419468 | Naughty 4  Naughty by Nature | Hampton, Brenda | |
| 169 | TX0007789076 | Hell House | Hampton, Brenda | |
| 170 | TX0007849682 | Bff's | Hampton, Brenda | |
| 171 | TX0007878918 | The Roof Is on Fire | Hampton, Brenda | |
| 172 | TX0008286216 | Bff's 3 | Hampton, Brenda | |
| 173 | TX0007188497 | Naughty No More | Hampton, Brenda | |
| 174 | TX0007999221 | The Reunion Show | Hampton, Brenda | |

| | | | | |
|---|---|---|---|---|
| 175 | TX0008909661 | Lupe Wong won't dance | Higuera, Donna Barba | |
| 176 | TX0006149922 | A Bad Woman Feeling Good | Jackson, Buzzy | |
| 177 | TX0007235055 | Shaking the Family Tree | Jackson, Buzzy | |
| 178 | TX0008042287 | The Inspirational Atheist: Wise Words on the Wonder and Meaning of Life | Jackson, Buzzy | |
| 179 | TX0007028126 | Sword Fighting in the Star Wars Universe | Jamilla, Nick | |
| 180 | TX0000417847 | Morlock Night | Jeter, K. W. | |
| 181 | TX0002265234 | Mantis | Jeter, K. W. | |
| 182 | TX0003306744 | Wolf Flow | Jeter, K. W. | |
| 183 | TX0002520708 | Farewell Horizontal | Jeter, K. W. | |
| 184 | TX0003053116 | Death Arms | Jeter, K. W. | |
| 185 | TX0003190090 | Madlands | Jeter, K. W. | |
| 186 | TX0004908606 | Noir | Jeter, K. W. | |
| 187 | TX0007800539 | Fiendish Schemes | Jeter, K. W. | |
| 188 | TX0002260303 | Infernal Devices: A Mad Victorian Fantasy | Jeter, K. W. | |
| 189 | TX0001225101 | Soul Eater | Jeter, K. W. | |
| 190 | TX0002838732 | The First Time | Jeter, K. W. | |
| 191 | TX0003382240 | True Love | Jeter, K. W. | |
| 192 | TX0007730724 | Everyday Raw Detox | Kenney, Matthew | |
| 193 | TX0007787606 | Everyday Raw Gourmet | Kenney, Matthew | |
| 194 | TX0007180588 | Everyday Raw | Kenney, Matthew | |
| 195 | TX0007933948 | Plant Food (Everyday Raw) | Kenney, Matthew | |
| 196 | TX0007382792 | Everyday Raw Desserts | Kenney, Matthew | |
| 197 | TX0007457071 | Everyday Raw Express | Kenney, Matthew | |
| 198 | TX0007561294 | Raw Chocolate (Everyday Raw) | Kenney, Matthew | |
| 199 | TX0008602572 | Plantlab | Kenney, Matthew | |
| 200 | TX0006962709 | Entertaining in the Raw | Kenney, Matthew | |
| 201 | TX0007177411 | What Would Audrey Do?: Timeless Lessons for Living with Grace and Style | Keogh, Pamela | |
| 202 | TX0006972522 | Zero Debt for College Grads: From Student Loans to Financial Freedom | Khalfani-Cox, Lynnette | |
| 203 | TX0006174720 | Zero debt: the ultimate guide to financial freedom | Khalfani-Cox, Lynnette | |
| 204 | TX0007046395 | Zero Debt For College Grads: From Student Loans to Financial Freedom | Khalfani-Cox, Lynnette | |
| 205 | TX0007040756 | Your First Home: The Smart Way to Get it and Keep It | Khalfani-Cox, Lynnette | |
| 206 | TX0007260152 | Perfect Credit: 7 Steps To A Great Credit Rating | Khalfani-Cox, Lynnette | |
| 207 | TX0008574905 | Perfect Credit: Steps to a Great Credit Rating 2nd Edition | Khalfani-Cox, Lynnette | |
| 208 | TX0008574910 | Free Pre-College Programs: A Guide to No-COst and Low Cost Summer Programs for Teens | Khalfani-Cox, Lynnette | |
| 209 | TX0008574913 | Edition | Khalfani-Cox, Lynnette | |
| 210 | TX0008754496 | Zero Debt for College Grads: From Student Loans to Financial Freedom 2nd Edition | Khalfani-Cox, Lynnette | |
| 211 | TX0007973563 | College Secrets: How to Save Money, Cut College Costs and Graduate Debt Free | Khalfani-Cox, Lynnette | |
| 212 | TX0007041034 | Zero Debt: The Ultimate Guide to Financial Freedom 2nd edition | Khalfani-Cox, Lynnette | |
| 213 | TX0008032773 | College Secrets for Teens: Money Saving Ideas for the Pre-College Years | Khalfani-Cox, Lynnette | |
| 214 | TX0006462991 | The Money Coach Guide to Your First Million | Khalfani-Cox, Lynnette | |
| 215 | TX0007044305 | The Milionaire Kids Club: Home Sweet Home | Khalfani-Cox, Lynnette | |
| 216 | TX0007044290 | The Millionaire Kids Club: Garage Sale Riches | Khalfani-Cox, Lynnette | |

| | | | | |
|---|---|---|---|---|
| 217 | TX0007050598 | The Millionaire Kids Club: Penny Power | Khalfani-Cox, Lynnette | |
| 218 | TX0007044296 | The Millionaire Kids Club: Putting the Do in Donate | Khalfani-Cox, Lynnette | |
| 219 | TX0007142449 | Cherry Bomb | Konrath, Joe | |
| 220 | TX0007147423 | Bloody Mary | Konrath, Joe | |
| 221 | TX0007407948 | Timecaster | Konrath, Joe | |
| 222 | TX0007804038 | Shaken | Konrath, Joe | |
| 223 | TX0007814447 | Stirred | Konrath, Joe | |
| 224 | TX0007787674 | Three | Konrath, Joe | |
| 225 | TX0006165528 | Whiskey Sour | Konrath, Joe | |
| 226 | TX0007147423 | Bloody Mary | Konrath, Joe | |
| 227 | TX0006571081 | Rusty Nail | Konrath, Joe | |
| 228 | TX0007002397 | Dirty Martini | Konrath, Joe | |
| 229 | TX0006960410 | Fuzzy Navel | Konrath, Joe | |
| 230 | TX0007142449 | Cherry Bomb | Konrath, Joe | |
| 231 | TX0007804038 | Shaken | Konrath, Joe | |
| 232 | TX0007814447 | Stirred | Konrath, Joe | |
| 233 | TX0007624383 | Spree | Konrath, Joe | |
| 234 | TX0007787674 | Three | Konrath, Joe | |
| 235 | TX0007407948 | Timecaster | Konrath, Joe | |
| 236 | TX0006938723 | Afraid | Konrath, Joe | |
| 237 | TX0007916806 | Symbios (short story) | Konrath, Joe | |
| 238 | TX0008013937 | Street Music (short story) | Konrath, Joe | |
| 239 | TX0001629759 | Trials and tribulations | Kunstler, William rep by Margaret | |
| 240 | TX0008033639 | Invaded | Landers, Melissa | |
| 241 | TX0008239185 | Starflight | Landers, Melissa | |
| 242 | TX0008381708 | Starfall | Landers, Melissa | |
| 243 | TX0007841129 | Alienated | Landers, Melissa | |
| 244 | TX0007832329 | A Shot of Sultry | Landers, Melissa (Macy Beckett) | |
| 245 | TX0007950053 | Make You Mine | Landers, Melissa (Macy Beckett) | |
| 246 | TX0008013728 | Make You remember | Landers, Melissa (Macy Beckett) | |
| 247 | TX0007709121 | Sultry with a Twist | Landers, Melissa (Macy Beckett) | |
| 248 | TX0007940794 | Surrender to Sultry | Landers, Melissa (Macy Beckett) | |
| 249 | TX0008338278 | Gilt Hollow | Langdon, Lorie | |
| 250 | TX0008577017 | Olivia Twist | Langdon, Lorie | |
| 251 | TX0007806061 | Doon | Langdon, Lorie/ Corp, Carey | |
| 252 | TX0007956353 | Destined for Doon | Langdon, Lorie/ Corp, Carey | |
| 253 | TX0008168316 | Shades of Doon | Langdon, Lorie/ Corp, Carey | |
| 254 | TX0008311989 | Forever Doon | Langdon, Lorie/ Corp, Carey | |
| 255 | TX0008555718 | HAPPINESS IS A CHOICE YOU MAKE: Lessons from a Year Among the Oldest Old | Leland, John | |
| 256 | TX0005399978 | The Breast Cancer Wars | Lerner, Barron | |
| 257 | TX0006466832 | When Illness Goes Public | Lerner, Barron | |
| 258 | TX0007970522 | The Good Doctor | Lerner, Barron | |
| 259 | TXU001868931 | Another Man's Bride | MacArran, Ariel | |
| 260 | TXU001885907 | Stardancer | MacArran, Ariel | |
| 261 | TX0008082182 | Captured | MacArran, Ariel (Willow Danes) | |
| 262 | TX0008082181 | Taken | MacArran, Ariel (Willow Danes) | |
| 263 | TX0006843000 | Decoding Design: Understanding and Using Symbols in Visual Communication | Macnab, Maggie | |
| 264 | TX0007465433 | Design by Nature: Using Universal Forms and Principles in Design | Macnab, Maggie | |

| | | | | |
|---|---|---|---|---|
| 265 | TX0007295463 | Let Love In: Open Your Heart and Mind to Attract Your Ideal Partner | Maldonado, Debra Berndt | |
| 266 | TXU001744980 | Finding Fernanda | McIntyre, Erin Siegal | |
| 267 | TX0007968971 | Easily Amused | McQuestion, Karen | |
| 268 | TX0007799782 | The Long Way Home | McQuestion, Karen | |
| 269 | TX0007804503 | Life on Hold | McQuestion, Karen | |
| 270 | TX0008874500 | Dovetail | McQuestion, Karen | |
| 271 | TX0007969125 | Hello Love | McQuestion, Karen | |
| 272 | TX0008738807 | Good Man, Dalton | McQuestion, Karen | |
| 273 | TX0007971532 | A Scattered Life | McQuestion, Karen | |
| 274 | TX0008655862 | Half a Heart | McQuestion, Karen | |
| 275 | TX0008898939 | The Moonlight Child | McQuestion, Karen | |
| 276 | TX0008046752 | Wanderlust: Book Two - Edgewood Series | McQuestion, Karen | |
| 277 | TX0008046751 | Absolution: Book Three - Edgewood Series | McQuestion, Karen | |
| 278 | TX0007804018 | Favorite | McQuestion, Karen | |
| 279 | TX0008198169 | Grimm House | McQuestion, Karen | |
| 280 | TX0009057397 | Wish Upon a Christmas Star | McQuestion, Karen | |
| 281 | TX0008365406 | Write that Novel! (You know you want to...) | McQuestion, Karen | |
| 282 | TX0004838191 | Mad Cowboy | Merzer, Glen | |
| 283 | TX0007794951 | Food over Medicine | Merzer, Glen; Popper, Pamela | |
| 284 | TX0007814361 | Better Than Vegan | Merzer, Glen; Sroufe, Del | |
| 285 | TX0006299853 | No more bull. | Merzer, Glen | |
| 286 | TXU002180140 | Own Your Health | Merzer, Glen | |
| 287 | TXU002254692 | Food Is Climate | Merzer, Glen | |
| 288 | TXU001924206 | Off The Reservation. | Merzer, Glen | |
| 289 | TX0007487963 | Everyday Happy Herbivore | Nixon, Lindsay | |
| 290 | TX0007492018 | The Happy Herbivore Cookbook | Nixon, Lindsay | |
| 291 | TX0007627066 | Happy Herbivore Abroad | Nixon, Lindsay | |
| 292 | TX0007802879 | Happy Herbivore Light and Lean | Nixon, Lindsay | |
| 293 | TX0007999896 | Happy Herbivore Holidays and Gatherings | Nixon, Lindsay | |
| 294 | TX0008145254 | The Happy Herbivore Guide to Plant-Based Living | Nixon, Lindsay | |
| 295 | TX0007387595 | The Beekeeper's Lament | Nordhaus, Hannah | |
| 296 | TX0008041248 | American Ghost | Nordhaus, Hannah | |
| 297 | TX0007562913 | Pegasus and the Flame | O'Hearn, Kate | |
| 298 | TX0007967140 | Pegasus and the New Olympians | O'Hearn, Kate | |
| 299 | TX0008109027 | Pegasus E As Origens Do Olimpo | O'Hearn, Kate | |
| 300 | TX0008304714 | Valkyrie | O'Hearn, Kate | |
| 301 | TX0008392463 | The Runaway | O'Hearn, Kate | |
| 302 | TX0007918247 | Olympus at War | O'Hearn, Kate | |
| 303 | TX0007275136 | Campus CEO: The Student entrepreneur's guide to launching a multimillion-dollar business | Pinkett, Randal | |
| 304 | TX0008665950 | Black Faces in White Places. | Pinkett, Randal | |
| 305 | TX0007307173 | BLACK FACES IN WHITE PLACES: 10 GAME-CHANGING STRATEGIES TO ACHIEVE SUCCESS AND FIND GREATNESS. | Pinkett, Randal | |
| 306 | TX0007333469 | In the Shadow of the Buddha | Pistono, Matteo | |
| 307 | TX0008028587 | Fearless in Tibet | Pistono, Matteo | |
| 308 | TX0006159265 | Guantanamo: what the world should know. | Ratner, Bruce, executor of the estate of Michael Ratner | |
| 309 | TX0002902665 | The Burning Season | Revkin, Andrew | |

| | | | | |
|---|---|---|---|---|
| 310 | TX0008348704 | Jacks Are Wild | Ricci, Christopher (Christopher Greyson) | |
| 311 | TX0008348706 | Jack Knifed | Ricci, Christopher (Christopher Greyson) | |
| 312 | TX0008534298 | Data Jack | Ricci, Christopher (Christopher Greyson) | |
| 313 | TX0008600499 | Pure of Heart | Ricci, Christopher (Christopher Greyson) | |
| 314 | TXU002109670 | Jack Frost | Ricci, Christopher (Christopher Greyson) | |
| 315 | TX0008351390 | Girl Jacked | Ricci, Christopher (Christopher Greyson) | |
| 316 | TX0008360727 | Jack and the Giant Killer | Ricci, Christopher (Christopher Greyson) | |
| 317 | TX0008587435 / TX0008645061 | And Then She Was Gone | Ricci, Christopher (Christopher Greyson) | |
| 318 | TXU002059421 | Jack of Hearts | Ricci, Christopher (Christopher Greyson) | |
| 319 | TX0008355455 | Data Jacked | Ricci, Christopher (Christopher Greyson) | |
| 320 | TXU002047718 | The Girl Who Lived | Ricci, Christopher (Christopher Greyson) | |
| 321 | TXU002092756 | The Case of the Wayward Ride | Ricci, Christopher (Christopher Greyson) | |
| 322 | TXU002092489 | The Case of the Attic Door | Ricci, Christopher (Christopher Greyson) | |
| 323 | TXU002092753 | The Case of the Dropped Groceries | Ricci, Christopher (Christopher Greyson) | |
| 324 | TXU002142437 | The Case of the Phantom Pet | Ricci, Christopher (Christopher Greyson) | |
| 325 | TXU002172044 | The Case of Disappearing Diamond | Ricci, Christopher (Christopher Greyson) | |
| 326 | TXU002168368 | The Case of Raining Nails | Ricci, Christopher (Christopher Greyson) | |
| 327 | TXU002169463 | The Case of the Slippery Dog | Ricci, Christopher (Christopher Greyson) | |
| 328 | TXU002168431 | The Case of Lightning Strikes Twice | Ricci, Christopher (Christopher Greyson) | |
| 329 | TXU002168424 | The Case of a Mouse in my Soup | Ricci, Christopher (Christopher Greyson) | |
| 330 | TXU002169475 | The Case of the Missing Gift | Ricci, Christopher (Christopher Greyson) | |
| 331 | TXU002174523 | Jack of Diamonds | Ricci, Christopher (Christopher Greyson) | |
| 332 | TXU002251352 | One Little Lie | Ricci, Christopher (Christopher Greyson) | |
| 333 | TXU002287343 | Captain Jack | Ricci, Christopher (Christopher Greyson) | |
| 334 | TXU002306938 | Kindle the Fires of War | Ricci, Christopher (Christopher Greyson) | |
| 335 | TXU002306941 | Dance of Death | Ricci, Christopher (Christopher Greyson) | |
| 336 | TXU002306891 | A Beautiful Place to Die | Ricci, Christopher (Christopher Greyson) | |
| 337 | TX0007714206 | Motherhood, Rescheduled | Richards, Sarah | |
| 338 | TX0009082032 | The Holly | Rubinstein, Julian | |
| 339 | TX0006121006 | Ballad of the Whiskey Robber | Rubinstein, Julian | |
| 340 | TX0008281953 | Workplace Poker | Rust, Danny | |
| 341 | TX0007792486 | From Scratch: The Uncensored History of the Food Network | Salkin, Allen | |
| 342 | TX0008774696 | The Method to the Madness | Salkin, Allen | |
| 343 | TX0008338634 | The Conglomerate | Santiago, Danielle | |
| 344 | TX0006567617 | Little Ghetto Girl | Santiago, Danielle | |
| 345 | TX0007436510 | Allure of The Game | Santiago, Danielle | |
| 346 | TX0006338665 | Grindin'. | Santiago, Danielle | |
| 347 | TX0008243909 | Say Yes to No Debt | Soaries, DeForest | |
| 348 | TX0007149226 | FBML Essentials | Stay, Jesse | |
| 349 | TX0008283548 | How Not to Die | Stone, Gene | |
| 350 | TX0008587168 | The How Not to Die Cookbook | Stone, Gene | |
| 351 | TX0008960093 | Eat for the Planet Cookbook | Stone, Gene | |
| 352 | TX0008575492 | Eat for the Planet | Stone, Gene; Zacharias, Nil | |
| 353 | TX0009097883 | 72 Reasons to Be Vegan | Stone, Gene | |
| 354 | TX0007300667 | Secrets of People Who Never Get Sick | Stone, Gene | |
| 355 | TX0008729544 | The Watch: Thoroughly Revised | Stone, Gene; Pulvirent, Stephen | |
| 356 | TX0003789549 | Little Girl Fly Away | Stone, Gene | |
| 357 | TX0008196490 | TACOS Recipes and Provocations | Stupak, Alex; Rothman, Jordana | |
| 358 | TX0006894510 | The Candy Shop | Swinson, Kiki | |
| 359 | TX0006898288 | Wifey | Swinson, Kiki | |

| | | | | |
|---|---|---|---|---|
| 360 | TX0006962364 | Playing Dirty | Swinson, Kiki | |
| 361 | TX0007364483 | Wifey 4 Life | Swinson, Kiki | |
| 362 | TX0006894507 | Life after Wifey | Swinson, Kiki | |
| 363 | TX0007516207 | New York's Finest | Swinson, Kiki | |
| 364 | TX0007516218 | Cheaper to Keep Her | Swinson, Kiki | |
| 365 | TX0007054242 | Notorious | Swinson, Kiki | |
| 366 | TX0007192647 | A Sticky Situation | Swinson, Kiki | |
| 367 | TX0007285460 | Still Wifey Material | Swinson, Kiki | |
| 368 | TX0007957054 | Fistful of Benjamins | Swinson, Kiki | |
| 369 | TX0008279869 | The Score | Swinson, Kiki | |
| 370 | TX0008400868 | The Mark | Swinson, Kiki | |
| 371 | TX0007773515 | Most Wanted | Swinson, Kiki | |
| 372 | TX0008692456 | The Black Market | Swinson, Kiki | |
| 373 | TX0008907683 | The Deadline | Swinson, Kiki | |
| 374 | TX0008229262 | Heist 2 | Swinson, Kiki | |
| 375 | TX0008337293 | Schemes | Swinson, Kiki | |
| 376 | TX0008534086 | Dirty Tricks | Swinson, Kiki | |
| 377 | TX0008570080 | Bad Behavior | Swinson, Kiki | |
| 378 | TX0008598022 | Dead on Arrival | Swinson, Kiki | |
| 379 | TX0008863180 | Property of the State | Swinson, Kiki | |
| 380 | TX0008980927 | Public Enemy #1 | Swinson, Kiki | |
| 381 | TX0008652457 | Everyone Knows You Go Home | Sylvester, Natalia | |
| 382 | TX0007945088 | Chasing the Sun | Sylvester, Natalia | |
| 383 | TX0003085726 | Michael Jackson : the magic and the madness | Taraborrelli, J. Randy | |
| 384 | TX0004647571 | Sinatra : behind the legend | Taraborrelli, J. Randy | |
| 385 | TX0005160294 | Jackie, Ethel, Joan : women of Camelot | Taraborrelli, J. Randy | |
| 386 | TX0005484272 | Madonna : an intimate biography | Taraborrelli, J. Randy | |
| 387 | TX0005790942 | Once upon a time : behind the fairy tale of Princess Grace and Prince Rainier | Taraborrelli, J. Randy | |
| 388 | TX0006900264 | Diana Ross: A Biography | Taraborrelli, J. Randy | |
| 389 | TX0007017865 | The Secret Life of Marilyn Monroe | Taraborrelli, J. Randy | |
| 390 | TX0006450812 | Elizabeth | Taraborrelli, J. Randy | |
| 391 | TX0008291089 | SINATRA: BEHIND THE LEGEND | Taraborrelli, J. Randy | |
| 392 | TX0007593116 | After Camelot: A Personal History of the Kennedy Family 1968 to the Present | Taraborrelli, J. Randy | |
| 393 | TX0007951951 | The Hiltons: The True Story of an American Dynasty | Taraborrelli, J. Randy | |
| 394 | TX0009132804 | GRACE & STEEL | Taraborrelli, J. Randy | |
| 395 | TX0008264412 | Becoming Beyoncé | Taraborrelli, J. Randy | |
| 396 | TX0008581667 | JACKIE, JANET & LEE | Taraborrelli, J. Randy | |
| 397 | TX0008754691 | THE KENNEDY HEIRS | Taraborrelli, J. Randy | |
| 398 | TXU002119355 | Woman On Top | Thomas, Brenda | |
| 399 | TX0006099930 | The Velvet Rope | Brenda Thomas | |
| 400 | TX0005948076 | Fourplay, the dance of sensuality | Brenda Thomas | |
| 401 | TX0006514594 | Every Woman's Got a Secret | Brenda Thomas | |
| 402 | TXU001347256 | Laying Down My Burdens | Brenda Thomas | |
| 403 | TXU002008853 | Secret Service | Brenda Thomas | |
| 404 | TX0006399606 | Every New Year | Brenda Thomas | |
| 405 | TXU002075647 | Bewitched | Brenda Thomas | |
| 406 | TXU002218200 | Heartless, when love isn't enough | Brenda Thomas | |
| 407 | TXU002279312 | Sayin' a Taste | Brenda Thomas | |
| 408 | TX0006301097 | Threesome, where seduction, power & basketball collide | Brenda Thomas | |

| | | | | |
|---|---|---|---|---|
| 409 | TX0006002825 | Four Degrees of Heat | Brenda Thomas | |
| 410 | TX0004649741 | The Manager's pocket guide to Generation X | Tulgan, Bruce | |
| 411 | TX0005460832 | Managing Generation Y: global citizens born in the late seventies and early eighties | Tulgan, Bruce, Carolyn A Martin | |
| 412 | TX0005831354 | Managing the generation mix : from collision to collaboration | Tulgan, Bruce, Carolyn A Martin | |
| 413 | TX0006049120 | Performance under pressure : managing stress in the workplace | Tulgan, Bruce, Heidi Wenk Sormaz | |
| 414 | TX0006064795 | The customer service intervention : bottom-line tactics for front-line managers | Tulgan, Bruce, Carolyn A Martin | |
| 415 | TX0006181146 | Career skills for the new economy | Tulgan, Bruce | |
| 416 | TX0006188738 | Managing anger in the workplace | Tulgan, Bruce, Donald Gibson | |
| 417 | TX0008336431 | Devil Sent the Rain | Turner, Lisa | |
| 418 | TX0007953082 | The Gone Dead Train | Turner, Lisa | |
| 419 | TX0008891413 | An Unfinished Story | Walker, Lemuel (Boo) | |
| 420 | TX0008995156 | Red Mountain | Walker, Lemuel (Boo) | |
| 421 | TX0009008377 | The Singing Trees: A Novel. | Walker, Lemuel (Boo) | |
| 422 | TX0008995277 | A Marriage Well Done. | Walker, Lemuel (Boo) | |
| 423 | TX0008995344 | Red Mountain Burning. | Walker, Lemuel (Boo) | |
| 424 | TX0008995280 | Red Mountain Rising | Walker, Lemuel (Boo) | |
| 425 | TXU001863212 | Real Money Answers for Every Woman | Washington, Patrice | |
| 426 | TX0007386426 | Dirty South: OutKast, Lil Wayne, Soulja Boy, and the Southern Rappers Who Reinvented Hip-Hop | Westhoff, Benjamin | |
| 427 | TX0008342221 | Original Gangstas | Westhoff, Benjamin | |
| 428 | TX0008829748 | Fentanyl, Inc.: How Rogue Chemists Are Creating the Deadliest Wave of the Opioid Epidemic | Westhoff, Benjamin | |
| 429 | TX0007561832 | Breasts: A Natural and Unnatural History. | Williams, Florence | |
| 430 | TX0008413283 | The Nature Fix | Williams, Florence | |
| 431 | TX0008537471 | STASI CHILD | Young, David | |
| 432 | TX0007967559 | Forgotten Sins | Zanetti, Rebecca | |
| 433 | TX0007957031 | Sweet Revenge | Zanetti, Rebecca | |
| 434 | TX0008124111 | Blind Faith | Zanetti, Rebecca | |
| 435 | TX0008130627 | Total Surrender | Zanetti, Rebecca | |
| 436 | TX0008482932 | Deadly Silence | Zanetti, Rebecca | |
| 437 | TX0008440852 | Lethal Lies | Zanetti, Rebecca | |
| 438 | TX0008570916 | Twisted Truths | Zanetti, Rebecca | |
| 439 | TX0008245494 | Mercury Striking | Zanetti, Rebecca | |
| 440 | TX0008359656 | Shadow Falling | Zanetti, Rebecca | |
| 441 | TX0008376987 | Justice Ascending | Zanetti, Rebecca | |
| 442 | TX0008455763 | Storm Gathering | Zanetti, Rebecca | |
| 443 | TX0008573643 | Winter Igniting | Zanetti, Rebecca | |
| 444 | TX0008906380 | Knight Awakening | Zanetti, Rebecca | |
| 445 | TX0008141592 | Wicked Ride | Zanetti, Rebecca | |
| 446 | TX0008142910 | Wicked Edge | Zanetti, Rebecca | |
| 447 | TX0008263011 | Wicked Burn | Zanetti, Rebecca | |
| 448 | TX0008452399 | Wicked Kiss | Zanetti, Rebecca | |
| 449 | TX0008460194 | Wicked Bite | Zanetti, Rebecca | |
| 450 | TX0008906377 | Disorderly Conduct | Zanetti, Rebecca | |
| 451 | TX0008147786 | Over the Top | Zanetti, Rebecca | |
| 452 | TX0008869489 | Shaken | Zanetti, Rebecca | |
| 453 | TX0008965642 | Vampire | Zanetti, Rebecca | |
| 454 | TX0008982635 | Rescue: Cowboy Style | Zanetti, Rebecca | |

| | | | | |
|---|---|---|---|---|
| 455 | TX0008987083 | Rebel's Karma | Zanetti, Rebecca | |
| 456 | TX0008969338 | Immortal Divorce Court, Volume 3 | Zurosky, Kirk | |
| 457 | **INTENTIONALLY LEFT BLANK - HRC Works Below (Opted Out of Bartz settlement)** | | | |
| 458 | TX0003572260 | 50 activities for coaching/mentoring | Fehrmann | |
| 459 | TX0003976929 | Twenty reproducible assessment instruments for the new work culture | Philip R Harris | |
| 460 | TX0004649742 | Manager's Pocket Guide to Performance Management | Sharon G. Fisher | |
| 461 | TX0005352576 | The competency toolkit :vol. 1-2 /David D. Dubois, William J. Rothwell. | David D Dubois, William J Rothwell | |
| 462 | TX0005352606 | Job analysis at the speed of reality | Darin E Hartley | |
| 463 | TX0005352624 | experts | Dave Arch, Ivar Torgrimson, Robert W Pike | |
| 464 | TX0005352625 | All New Tricks for Trainers | Bob Pike, Dave Arch | |
| 465 | TX0005357603 | The manager's pocket guide to documenting employee performance /by Terry L. Fitzwater. | Terry L Fitzwater | |
| 466 | TX0005357604 | The manager's pocket guide to systems thinking & learning | Stephen G Haines | |
| 467 | TX0005357605 | The manager's pocket guide to effective meetings | Steve Kaye | |
| 468 | TX0005357607 | The manager's pocket guide to influence with integrity power, pprinciples, and persuasion | Marlene Caroselli | |
| 469 | TX0005357608 | The manager's pocket guide to leadership skills | Jane Flaherty, Peter B Stark | |
| 470 | TX0005357610 | The manager's pocket guide to eCommunication : communicating effectively in a digital age | Laurie K Benson | |
| 471 | TX0005357611 | The manager's pocket guide to effective writing | Steve Gladis | |
| 472 | TX0005357612 | The manager's pocket guide to creativity | Alexander Hiam | |
| 473 | TX0005372004 | The Managers Pocket Guide to Public Presentations | Steve Gladis Ph.D. | |
| 474 | TX0005411589 | possibilities management /Robert R. Carkhuff and Bernard G. Berenson ; contributors, Don Benoit, Christopher Carkhuff. | Bernard G Berenson, Christopher Carkhuff, Don Benoit, Robert R Carkhuff | |
| 475 | TX0005436211 | Instructional design for Web-based training /by Kerri Conrad and Training Links. | Inc Training Links, Kerri Conrad | |
| 476 | TX0005443842 | Guide to mentee planning | Norman H Cohen | |
| 477 | TX0005447761 | The manager's pocket guide to workplace coaching | Daniel A Feldman | |
| 478 | TX0005447762 | The manager's pocket guide to corporate culture change | Richard Bellingham | |
| 479 | TX0005451468 | Solving the people puzzle : practical strategies for optimizing workforce performance | Gary C English | |
| 480 | TX0005451502 | The possibilities mind : conversations with God, Einstein and others | Bernard G Berenson, Robert R Carkhuff | |
| 481 | TX0005460833 | The manager's pocket guide to knowledge management | Barbara Kivowitz, Kathleen Foley Curley | |
| 482 | TX0005914588 | Blended eLearning : integrating knowledge, performance support, and online learning | David Metcalf, Larry Bielawski | |
| 483 | TX0005915700 | Manager's pocket guide to interviewing and hiring top performers | Sarah J Ennis | |
| 484 | TX0005985186 | Excuses, excuses, excuses : for not delivering excellent customer service - and what should happen! | Darryl S Doane, Rose D. Sloat | |
| 485 | TX0006036958 | 50 activities for achieving excellent customer service | Darryl S Doane, Rose D Sloat | |
| 486 | TX0006049004 | Leading in tough times : the manager's guide to responsibility, trust, and motivation | Richard S Deems, Terri A Deems | |
| 487 | TX0006054269 | Ethical leadership : rebuilding trust in corporations | Richard Bellingham | |
| 488 | TX0006054273 | Planning and managing human resources | H. C Kazanas, William J Rothwell | |

| | | | | |
|---|---|---|---|---|
| 489 | TX0006064147 | Creative training techniques handbook : tips, tactics and how to's for delivering effective training | Robert W Pike | |
| 490 | TX0006065042 | The strategic development of talent | H. C Kazanas, William J Rothman, William J Rothwell | |
| 491 | TX0006080066 | HR optimization : from personnel administration to human and organizational capital development | Rick Bellingham, Russell Campanello | |
| 492 | TX0006169849 | The process-based organization | Gustavo Crosetto, Jorge Macazaga | |
| 493 | TX0006169851 | The meeting spectrum | E. J Siwek, Rudy Wright | |
| 494 | TX0006170969 | Learning points : 100 activities and actions for E-communications excellence | Peter R Garber | |
| 495 | TX0006173051 | Survival writing for business | Steve Gladis | |
| 496 | TX0006181147 | The manager's pocket guide to diversity management | Edward G Hubbard | |
| 497 | TX0006181148 | 101 leadership actions for effective presentation | Ollie Malone | |
| 498 | TX0006181161 | Job aids for everyone | Charlotte Long | |
| 499 | TX0006181846 | Giving and receiving performance feedback | Peter R Garber | |
| 500 | TX0006181936 | The leader's communication toolkit | Becky Stewart- Gross, Becky Stewart-Gross | |
| 501 | TX0006185486 | The manager's pocket guide to emotional intelligence | Emily A Sterrett | |
| 502 | TX0006188671 | 101 leadership actions for performance management /Ollie Malone | Ollie Malone | |
| 503 | TX0006188736 | The Manager's Pocket Guide to organizational learning | Stephen J Gill | |
| 504 | TX0006196658 | An overview of online learning | Saul Carliner | |
| 505 | TX0006196659 | The possibilities leader | Bernard G Berenson, Robert R Carkhuff | |
| 506 | TX0006198339 | Quintessential guide to using consultants | David Zahn | |
| 507 | TX0006225039 | The manager's pocket guide to spiritual leadership | Julie Meek, Richard Bellingham | |
| 508 | TX0006261171 | 50 activities for developing leaders :vol. 2. | Charlotte S Waisman, Lois B Hart | |
| 509 | TX0006261177 | 50 activities for developing emotional intelligence | Adele B Lynn | |
| 510 | TX0006310039 | Leadership lessons from professional football | Peter R Garber | |
| 511 | TX0006319306 | Framed! : solve an intriguing mystery and master how to make smart choices | Hari Singh | |
| 512 | TX0006455580 | Leadership lessons from the game of golf | Peter R Garber | |
| 513 | TX0006455689 | 500 creative classroom techniques for teachers and trainers | Marlene Caroselli | |
| 514 | TX0006459615 | Achieving high performance | Richard F Gerson | |
| 515 | TX0006459617 | Changes, choices and consequences: a guide to mega thinking and planning | Roger Kaufman | |
| 516 | TX0006482141 | 15 reproducible activities for reinforcing business ethics and values | Peter R Garber | |
| 517 | TX0006483719 | 25 reproducible activities for customer service excellence | Peter R Garber | |
| 518 | TX0006515470 | Social intelligence skills for sheriff's departments supervisors/managers | John D Blakeman, Robert R Carkhuff, Stephen J Sampson | |
| 519 | TX0006518557 | The manager's pocket guide to using consultants | David Newman | |
| 520 | TX0006521252 | Learning points : 89 activities and actions for coaching call center CSRs | Peter R Garber | |
| 521 | TX0006521901 | using five strategies to get the most out of a mentoring relationship | Stella Louise Cowan | |
| 522 | TX0006540183 | Guaranteeing performance improvement | Richard F Gerson | |
| 523 | TX0006540433 | Learning at work : how to support individual and organizational learning | Bridget N O'Connor, Chester Delaney, Michael Bronner | |
| 524 | TX0006548278 | The front line guide to mastering the manager's job | Woodrow H Sears | |
| 525 | TX0006557190 | The front line guide to communicating with employees | Woodrow H Sears | |
| 526 | TX0006557191 | The front line guide to thinking clearly | Woodrow H Sears | |
| 527 | TX0006557192 | The front line guide to creating a winning management style | Woodrow H Sears | |

| | | | | |
|---|---|---|---|---|
| 528 | TX0006567595 | 101 ways to build better relationships with your customers | Peter R Garber | |
| 529 | TX0006579106 | The manager's pocket guide to training | Shawn Doyle | |
| 530 | TX0006580344 | Seven keys for coaching power : an application handbook for leaders on the front line | Stella Louise Cowan | |
| 531 | TX0006849987 | Team Leader Workbook | Sara Pope | |
| 532 | TX0006894131 | 50 activities for employee engagement | Peter R Garber | |
| 533 | TX0006900541 | PPD-Productive Program Development | Robert R Carkhuff | |
| 534 | TX0006900608 | PPS - Productive Problem Solving | Robert R Carkhuff | |
| 535 | TX0006900621 | 25 Legendary Leadership Activities | Peter R Garber | |
| 536 | TX0007128052 | The Art of Helping Ninth Edition Trainer's Guide | Donald Benoit, Robert R Carkhuff | |
| 537 | TX0007145817 | Cases in Government Succession Planning | James Alexander, Mark Bernhard, William J Rothwell | |
| 538 | TX0007263484 | Organizational Design: A Practical Methodology and Toolkit | Ronald J Recardo | |
| 539 | TX0007264159 | The Manager's Pocket Guide to Innovation | Richard Brynteson | |
| 540 | TX0007444499 | 101 Leadership Actions for Managing Change in the 21st Century | Ollie Malone | |
| 541 | **INTENTIONALLY LEFT BLANK - HRC Works Below (Not On *Bartz* Works List)** | | | |
| 542 | TX0000426716 | The Art of helping IV /Robert R. Carkhuff with Richard M. Pierce and John R. Cannon ; [designed and illustrated by Tom Capolongo]. | Robert R. Carkhuff with Richard M. Pierce and John R. Cannon | |
| 543 | TX0000426717 | The Art of helping IV :student workbook /Robert R. Carkhuff, Carolyn M. Schoenecker, Debra A. Decker ... [et al.]. | Robert R. Carkhuff, Carolyn M. Schoenecker, Debra A. Decker | |
| 544 | TX0000850419 | The Complete series 6 study book /Dennis M. Doyle, Bruce W. Saenger. | Dennis M. Doyle, Bruce W. Saenger | |
| 545 | TX0000850421 | Toward actualizing human potential /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 546 | TX0001027267 | Helping through action :action-oriented therapies /edited by Eileen T. Nickerson and Kay S. O'Laughlin. | Eileen T. Nickerson and Kay S. O'Laughlin | |
| 547 | TX0001027268 | Build your career :a workbook for advancing in an organization /Susan L. Colantuono. | Susan L. Colantuono | |
| 548 | TX0001027269 | Performance based supervisory development /Charles R. Macdonald, in collaboration with Charles Youngblood and Kerry Glum. | Charles R. Macdonald, in collaboration with Charles Youngblood and Kerry Glum | |
| 549 | TX0001027270 | The Guide to D P training courses :descriptions of over 300 programs and workshops. | | |
| 550 | TX0001179958 | Sources of human productivity /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 551 | TX0001179959 | The Student workbook for The Art of helping /Robert R. Carkhuff, Carolyn M. Schoenecker, Debra Decker Anderson, ... [et al. ; ill. by Krawczyk]. | Robert R. Carkhuff, Carolyn M. Schoenecker, Debra Decker Anderson | |
| 552 | TX0001180080 | The Art of helping /Robert R. Carkhuff ; [ill. by Krawczyk]. | Robert R. Carkhuff | |
| 553 | TX0001180081 | The Art of helping :trainer's guide /Robert R. Carkhuff ; [ill. by Krawczuk]. | Robert R. Carkhuff | |
| 554 | TX0001217893 | IPS :interpersonal skills and human productivity /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 555 | TX0001231216 | IPS, interpersonal skills and human productivity /Robert R. Carkhuff. | Robert R. Carkhuff | |

| | | | | |
|---|---|---|---|---|
| 556 | TX0001366219 | The Productive teacher :1, An Introduction to curriculum development /with Cheryl B. Aspy, and David N. Aspy, David H. Berenson ... [et al.]. | Cheryl B. Aspy, and David N. Aspy, David H. Berenson | |
| 557 | TX0001383621 | The Best and the brightest /David N. Aspy. | David N. Aspy | |
| 558 | TX0001383653 | The Exemplar :the exemplary performer in the age of productivity /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 559 | TX0001383654 | Helping and human relations :v. I, Selection and training /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 560 | TX0001383655 | The Development of human resources /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 561 | TX0001383656 | Helping and human relations :v. II, Practice and research /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 562 | TX0001400235 | The Third century in American education. | | |
| 563 | TX0001401741 | Training delivery skills :I, Preparing the training delivery. | Human Resource Development Press | |
| 564 | TX0001401742 | Training delivery skills :II, Making the training delivery. | | |
| 565 | TX0001401743 | ISD instructional systems design :1, Designing the instructional system. | | |
| 566 | TX0001401744 | ISD instructional systems design :II, Evaluating the instructional system. | | |
| 567 | TX0001593536 | PPR: Peer pressure reversal. | Sharon Scott | |
| 568 | TX0001602786 | Productive parenting skills /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 569 | TX0001633017 | PPS, productive problem-solving. | Robert R. Carkhuff | |
| 570 | TX0001677323 | The Productive supervisor :planning skills /Charles R. MacDonald. | Charles R. MacDonald | |
| 571 | TX0001693632 | /Robert R. Carkhuff ; designed and illustrated by Tom Capolongo. | Robert R. Carkhuff | |
| 572 | TX0001774435 | PPD, productive program development. | Robert R. Carkhuff | |
| 573 | TX0001838437 | Human processing and human productivity. | Robert R. Carkhuff | |
| 574 | TX0001845846 | Success with six! :a financial planner's guide to the N. A. S. D. exam. | | |
| 575 | TX0002079774 | The Art of helping :VI /Robert R. Carkhuff ; [ill. by Krawczyk]. | Robert R. Carkhuff | |
| 576 | TX0002085209 | The Art of helping, VI :trainer's guide /Robert R. Carkhuff with Don Benoit ; [ill. by Krawczyk]. | Robert R. Carkhuff with Don Benoit | |
| 577 | TX0002426874 | Positive peer groups /Sharon Scott. | Sharon Scott | |
| 578 | TX0002973642 | Using adult learning principles :practical skills that work : instructor guide /Sharon G. Fisher. | Sharon G. Fisher | |
| 579 | TX0002973643 | High impact presentation skills :instructor guide /Penny L. Ittner, Alex F. Douds. | Penny L. Ittner, Alex F. Douds | |
| 580 | TX0002973659 | Immigration survival kit /by Alan S. Gordon, Steven H. Garfinkel. | Alan S. Gordon, Steven H. Garfinkel | |
| 581 | TX0002974733 | PPR, peer pressure reversal :an adult guide to developing a responsible child /Sharon Scott. | Sharon Scott | |
| 582 | TX0002974734 | Talk it out! :4 steps to managing people problems in your organization /Daniel Dana. | Daniel Dana | |
| 583 | TX0002974745 | When to say yes! :and make more friends /Sharon Scott. | Sharon Scott | |
| 584 | TX0002978536 | The Ten commandments for public speakers /Stephen D. Gladis. | Stephen D. Gladis | |
| 585 | TX0002978735 | The Structured on-the-job training workshop /by William J. Rothwell | William J. Rothwell | |
| 586 | TX0002978794 | Right-to-know :compliance guide. | | |
| 587 | TX0002978866 | The Strategic planning workshop :trainer's guide /by William J. Rothwell. | William J. Rothwell | |

| | | | | |
|---|---|---|---|---|
| 588 | TX0002979251 | The Language of leadership /Marlene Caroselli. | Marlene Caroselli | |
| 589 | TX0002979341 | Listening skills :practical skills that work : coursebook. | Sharon G. Fisher | |
| 590 | TX0002979342 | The Goals-oriented performance appraisal workshop :trainer's guide /Charles MacDonald. | Charles MacDonald | |
| 591 | TX0002982166 | The Employee discipline workshop /by William J. Rothwell. | William J. Rothwell | |
| 592 | TX0002982348 | Managing your stress workshop /Penny L. Ittner & Alex F. Douds. | Penny L. Ittner, Alex F. Douds | |
| 593 | TX0002982652 | The Productive supervisor /Charles R. Macdonald. | Charles R. MacDonald | |
| 594 | TX0002982655 | Fisher. | Sharon Fischer | |
| 595 | TX0002982939 | Leadership :myths and realities /Richard Bellingham, Barry Cohen. | Richard Bellingham, Barry Cohen | |
| 596 | TX0002985224 | Police personnel /edited by Stephen D. Gladis. | Stephen D. Gladis | |
| 597 | TX0002985346 | The Age of the new capitalism /by Robert R. Carkhuff. | Robert R. Carkhuff | |
| 598 | TX0002986032 | The Employee selection workshop :participant coursebook /by William J. Rothwell. | William J. Rothwell | |
| 599 | TX0002988009 | Teenagers and parents :ten steps for a better relationship /by Roger McIntire and Carol McIntire. | Roger McIntire and Carol McIntire | |
| 600 | TX0002988010 | Ethical leadership :a competitive edge /Richard Bellingham, Barry Cohen. | Richard Bellingham, Barry Cohen | |
| 601 | TX0002991577 | Communicating in the business environment /Gloria Boone, Richard P. Kropp. | Gloria Boone, Richard P. Kropp | |
| 602 | TX0003009521 | Too smart for trouble. | Sharon Scott | |
| 603 | TX0003114146 | Starting off right :a resource guide for employee orientation /Ora Spaid. | Ora Spaid | |
| 604 | TX0003114147 | Learning from conflict :a handbook for trainers and group leaders /Lois Borland Hart. | Lois Hart | |
| 605 | TX0003118922 | Total quality transformations :optimizing missions, methods, and management /by Marlene Caroselli. | Marlene Caroselli | |
| 606 | TX0003242431 | Processwriting workshop--a systematic writing strategy /Stephen D. Gladis. | Stephen D. Gladis | |
| 607 | TX0003294187 | Thinking metric /by Thomas F. Gilbert and Marilyn B. Gilbert. | Thomas F. Gilbert and Marilyn B. Gilbert | |
| 608 | TX0003374933 | Serve yourself :the internal customer /by Richard H. Baker. | Richard H. Baker | |
| 609 | TX0003375193 | Serve yourself :the internal customer resource guide /by Richard H. Baker. | Richard H. Baker | |
| 610 | TX0003412942 | Needs assessment coursebook and workshop /by Henry J. Sredl and Charles J. Chesney. | Henry J. Sredl and Charles J. Chesney | |
| 611 | TX0003421864 | Polarity managment :identifying and managing unsolvable problems /Barry Johnson. | Barry Johnson | |
| 612 | TX0003524374 | The sexes at work /Lois B. Hart & David Dalke. | Lois B. Hart & David Dalke | |
| 613 | TX0003524425 | FLEX--a flexible system for continuously improving your evaluation of training effectiveness /Gary Schouborg. | Gary Schouborg | |
| 614 | TX0003524427 | The handbook of HRD technology /Tom W. Goad. | Tom W. Goad | |
| 615 | TX0003524463 | The ASTD reference guide to professional human resource development roles and competencies :vol. 1-2 /William J. Rothwell, 1951-, & Henry J. Sredl, 1935-. | William J. Rothwell & Henry J. Sredl | |
| 616 | TX0003559031 | Hiring winners :a comprehensive guide to recruiting, interviewing, and selecting salespeople /developed by Phillip F. Faris. | Phillip F. Faris | |
| 617 | TX0003572696 | The trainer's dictionary :HRD terms, acronyms, initials, and abbreviations /Angus Reynolds. | Angus Reynolds | |

| | | | | |
|---|---|---|---|---|
| 618 | TX0003624648 | Designing effective health promotion programs :a culture-based approach to integrated health services /Richard Bellingham, Walter S. Elias, Mark Tager. | Richard Bellingham, Walter S. Elias, Mark Tager | |
| 619 | TX0003627703 | Globalization :the international HRD consultant and practitioner /Angus Reynolds & Leonard Nadler. | Angus Reynolds & Leonard Nadle | |
| 620 | TX0003642348 | The art of helping /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 621 | TX0003663754 | 50 activities for quality leadership :vol. 1 /Marlene Caroselli. | Marlene Caroselli | |
| 622 | TX0003706637 | 50 activities for managing cultural diversity /Terri Dickerson-Jones. | Terri Dickerson-Jones | |
| 623 | TX0003708642 | The trainer's dictionary :HRD terms, acronyms, initials, and abbreviations /Angus Reynolds. | Angus Reynolds | |
| 624 | TX0003724307 | Engel. | Herbert M. Engel | |
| 625 | TX0003765362 | Human resource development :a strategic approach /William J. Rothwell, H. C. Kazanas. | William J. Rothwell, H. C. Kazanas | |
| 626 | TX0003833718 | Advertising is a waste of money :a smart guide to promoting your business, product or service /by Robert Ranson. | Robert Ranson | |
| 627 | TX0003855606 | How to hire winners legally /Laurence Lipsett. | Laurence Lipsett | |
| 628 | TX0003880890 | 50 case studies for management & supervisory training /Alan Clardy. | Alan Clard | |
| 629 | TX0003883065 | 50 activities for self-directed teams /Glenn M. Parker and Richard P. Kropp, Jr. | Glenn Parker | |
| 630 | TX0003883066 | 50 activities for empowerment /Donna Berry, Charles Cadwell, Joe Fehrmann. | Donna Berry | |
| 631 | TX0003883068 | The basic quality improvement tools /by Skip Bowen, Gary Schouborg and David Taylor. | Skip Bowen, Gary Schouborg and David Taylor | |
| 632 | TX0003886665 | Preventing sexual harassment in the workplace :a workshop /Bette George, Terri Harrell, Arleen LaBella. | Bette George, Terri Harrell, Arleen LaBella | |
| 633 | TX0003945731 | The human diversity workshop :instructor's guide /George P. Banks. | George P. Banks | |
| 634 | TX0003961163 | Great games for trainers /Andy Kirby. | Andy Kirby | |
| 635 | TX0003961165 | Active management :structured training activities & exercises /Clifford Johnson. | Clifford Johnson | |
| 636 | TX0003984273 | High performance teamwork :HRD strategies for the new work culture /Philip R. Harris. | Philip Harris | |
| 637 | TX0003989570 | Figueroa. | Joseph D. Figueroa | |
| 638 | TX0004042529 | Training and legal issues :the law and how it relates to training /Patricia S. Eyres, William M. Moreland. | Patricia S. Eyres, William M. Moreland | |
| 639 | TX0004042917 | Competency-based performance improvement :organizational assessment package /by David D. Dubois. | David Dubois | |
| 640 | TX0004043199 | Honoring boundaries :preventing sexual harassment in the workplace /by Joyce Kaser with Bette George and Arleen LaBella. | Joyce Kaser | |
| 641 | TX0004049890 | You developed it :can your training programs survive the reality test? /Edward W. Jones. | Edward W. Jones | |
| 642 | TX0004051805 | The new language of work /Danny G. Langdon. | Danny G. Langdon | |
| 643 | TX0004051899 | 25 role plays for negotiation skills /Ira G. Asherman and Sandy Vance Asherman. | Ira Asherman & Sandy Asherman | |
| 644 | TX0004089341 | Competency-based performance improvement :a strategy for organizational change /David D. Dubois. | David Dubois | |
| 645 | TX0004094602 | The quality managing & planning tool system /by Skip Bowen and Gary Schouborg. | Skip Bowen, Gary Schouborg | |

| | | | | |
|---|---|---|---|---|
| 646 | TX0004352554 | Team building blocks :practicing group collaboration /Carmine M. Consalvo. | Carmine M. Consalvo | |
| 647 | TX0004352555 | The no-nonsense team kit /Glenn M. Parker. | Glenn M. Parker | |
| 648 | TX0004355501 | The confident leader :a powerful & practical tool kit for managers & supervisors /Peter B. Stark & Michele Tamayo. | Peter B. Stark & Michele Tamayo | |
| 649 | TX0004367447 | to high performance teams! /C. Harry Eggleton, Judy C. Rice. | C. Harry Eggleton, Judy C. Rice | |
| 650 | TX0004367448 | Changing pace :outdoor games for experiential learning /Carmine M. Consalvo. | Carmine Consalvo | |
| 651 | TX0004367449 | Creating a high-performance culture :58 activities for sustaining quailty and building an empowered, learning organization /Marlene Caroselli. | Marlene Caroselli | |
| 652 | TX0004367466 | Business process reengineering--plain and simple :planning to successfully achieve dramatic increases in productivity and profits /Ben Pitman. | Ben Pitman | |
| 653 | TX0004369350 | Power, the infinite game /Michael F. Bloom, Donald C. Klein. | Michael F. Bloom, Donald C. Klein | |
| 654 | TX0004369421 | 360 degree feedback :strategies, tactics, and techniques for developing leaders /John E. Jones, William L. Bearley. | John Jones & William Bearley | |
| 655 | TX0004369483 | Employee recruitment and selection in a post-ADA environment /Don A. Morrison. | Don A. Morrison | |
| 656 | TX0004369793 | Terrific training materials :high impact graphic designs for workbooks, handouts, instructor guides, and job aids /Darlene Frank. | Darlene Frank | |
| 657 | TX0004374344 | Surveying employees :a practical guidebook /John E. Jones, William L. Bearley. | John E. Jones, William L. Bearley | |
| 658 | TX0004374345 | Handbook of best practices for teams :vol. 1 /Glenn M. Parker, editor. | Glenn M. Parker | |
| 659 | TX0004374747 | The HR handbook :vol. 1 /edited by Elaine Biech and John E. Jones. | Elaine Biech and John E. Jones | |
| 660 | TX0004526491 | The six pillars of reality-based training :a practical guide to designing and delivering training that works /Edward Shaw. | Edward Shaw | |
| 661 | TX0004529648 | Just-in-time training assessment instrument /William J. Rothwell. | William J. Rothwell | |
| 662 | TX0004529649 | The self-directed on-the-job learning workshop /William J. Rothwell. | William J. Rothwell | |
| 663 | TX0004531098 | Train-the-trainer :practical skills that work /Penny L. Ittner, Alex F. Douds. | Penny L. Ittner, Alex F. Douds | |
| 664 | TX0004536567 | The executive's guide to competency-based performance improvement /David D. Dubois. | David D. Dubois | |
| 665 | TX0004554603 | Interactive lectures :add participation to your presentation /Sivasailam Thiagarajan with Raja Thiagarajan. | Sivasailam Thiagarajan, with Raja Thiagarajan | |
| 666 | TX0004558157 | Humor works /John Morreall. | John Morreall - Ph.D. | |
| 667 | TX0004558158 | Make the change to customer-driven sales /Phil Kline. | Phil Kline | |
| 668 | TX0004558747 | The project manager's partner :a step-by-step guide to project management /Michael Greer. | Michael Greer | |
| 669 | TX0004597211 | 50+ activities to teach negotiation /Ira G. Asherman. | Ira G. Asherman | |
| 670 | TX0004597215 | curriculum that will enable your salespeople to sell more /Jerry Rosen. | Jerry Rosen | |
| 671 | TX0004649134 | How To Say No and Keep Your Friends | Sharon Scott | |
| 672 | TX0004977245 | Best practices in customer service /edited by Ron Zemke and John A. Woods. | Ron Zemke | |

| | | | | |
|---|---|---|---|---|
| 673 | TX0004990864 | The facilitator's fieldbook :step-by step procedures, checklists and guidelines, samples and templates /Thomas Justice, David W. Jamieson. | Thomas Justice, David W. Jamieson | |
| 674 | TX0005168638 | Human possibilities :human capital in the 21st century /by Robert R. Carkhuff. | Robert R. Carkhuff | |
| 675 | TX0005168640 | New Science of Possibilities 1 | Robert R. Carkhuff - Ph.D. & Bernard G. Berenson - Ph.D. | |
| 676 | TX0005352577 | The new fieldbook for trainers :tips, tools & techniques /John E. Jones, William L. Bearley, Douglas C. Watsabaugh. | John E. Jones, William L. Bearley, Douglas C. Watsabaugh | |
| 677 | TX0005352578 | 25 instruments for team building /Glenn M. Parker. | Glenn M. Parker. | |
| 678 | TX0005352579 | Training clips :150 reproducible handouts, discussion starters and job aids /by Mike Lynch and Harvey Lifton. | Mike Lynch & Harvey Lifton | |
| 679 | TX0005352580 | Bruce Tulgan's Just in time leadership :workshop : participant course book. | Bruce Tulgan | |
| 680 | TX0005352581 | Becoming a mentor :a video-based workshop : instructor's guide /by Norman H. Cohen. | Norman H. Cohen | |
| 681 | TX0005352582 | Becoming a mentor :a video-based workshop : participant workbook /by Norman H. Cohen. | Norman H. Cohen | |
| 682 | TX0005352583 | The new sales game :facilitator's instruction book /Darryl S. Doane, Rose D. Sloat. | Darryl S. Doane, Rose D. Sloat | |
| 683 | TX0005352584 | The complete guide to facilitation :enabling groups to succeed /Tom Justice, David Jamieson. | Tom Justice | |
| 684 | TX0005352585 | Service heroes in hospitality :a customer service training program /Beth Sharpton. | Beth Sharpton | |
| 685 | TX0005352586 | Learning style questionnaire (LSQ) :leader's guide /Chris Hutcheson. | Chris Hutcheson | |
| 686 | TX0005352587 | Post-heroic leadership :managing the virtual organization : leader's guide /James P. Eicher, John E. Jones, William L. Bearly. | James P. Eicher, John E. Jones, William L. Bearly | |
| 687 | TX0005352588 | 50+ activities to teach negotiation /Ira G. Asherman. | Ira G. Asherman | |
| 688 | TX0005352589 | The principles of adult mentoring inventory (PAMI) /Norman H. Cohen. | Norman H. Cohen | |
| 689 | TX0005352592 | Flex style negotiating :instructor's manual /Alexander Watson Hiam. | Alexander Hiam | |
| 690 | TX0005352594 | Creativity by design :a leader's guide for the personal creativity assessment (PCA) and the manager's pocket guide to creativity /by Alexander Watson Hiam. | Alexander Watson Hiam | |
| 691 | TX0005352596 | Establishing the value of training /Sharon G. Fisher, with Barbara J. Ruffino. | Sharon Fisher | |
| 692 | TX0005352597 | Flex style negotiating :participant workbook /Alexander Watson Hiam. | Alexander Hiam | |
| 693 | TX0005352598 | Interview for success :participant workbook /Anne Sandberg & Susan Lane. | Anne Sandberg & Susan Lane | |
| 694 | TX0005352599 | Skills for internal consultants :instructor's guide /by Penny L. Ittner, Donald G. Roberts, Alex F. Douds. | Penny L. Ittner, Donald G. Roberts, Alex F. Douds | |
| 695 | TX0005352601 | Quick wits :a compendium of critical thinking skills activities /Marlene Caroselli. | Marlene Caroselli | |
| 696 | TX0005352607 | Skills for internal consultants :participant's coursebook /by Penny L. Ittner, Donald G. Roberts, Alex F. Douds. | Penny L. Ittner, Donald G. Roberts, Alex F. Douds | |
| 697 | TX0005352608 | Learning style questionnaire /Chris Hutcheson. | Chris Hutcheson | |

| | | | | |
|---|---|---|---|---|
| 698 | TX0005352609 | The personal creativity assessment (PCA) /by Alexander Hiam with Lynne C. Levesque. | Alexander Hiam with Lynne C. Levesque | |
| 699 | TX0005352611 | Mentor critique form (MCF) for the principles of adult mentoring inventory /Norman H. Cohen. | Norman H. Cohen | |
| 700 | TX0005352612 | Post-heroic leadership :managing the virtual organization : assessment instrument : other /James P. Eicher, John E. Jones, William L. Bearley. | James P. Eicher, John E. Jones, William L. Bearly | |
| 701 | TX0005352613 | Flex style negotiating :situational negotiation strategy selector /Alexander Watson Hiam. | Alexander Hiam | |
| 702 | TX0005352614 | Flex style negotiating :behavioral style assessment/other /Alexander Watson Hiam. | Alexander Hiam | |
| 703 | TX0005352615 | Flex style negotiating :behavioral style assessment/self /Alexander Watson Hiam. | Alexander Hiam | |
| 704 | TX0005352619 | Dealing with conflict instrument :360-degree feedback set /Alexander Hiam. | Alexander Hiam | |
| 705 | TX0005352620 | Dealing with conflict instrument /Alexander Hiam. | Alexander Hiam | |
| 706 | TX0005352621 | Post-heroic leadership :managing the virtual organization : assessment instrument, self /James P. Eicher, John E. Jones, William L. Bearley. | James P. Eicher, John E. Jones, William L. Bearly | |
| 707 | TX0005352622 | Principles of adult mentoring inventory (PAMI) /Norman H. Cohen. | Norman H. Cohen | |
| 708 | TX0005352623 | The complete guide to systems thinking and learning /by Stephen G. Haines. | Stephen G. Haines | |
| 709 | TX0005352647 | The competent leader /Peer B. Stark and Jane Flaherty. | Jane S. Flaherty & Peter B. Stark | |
| 710 | TX0005352649 | The mentee's guide to mentoring /Norman H. Cohen. | Norm Cohen | |
| 711 | TX0005352650 | Strategic employee polls /by Bruce Tulgan & Jeff Coombs. | Bruce Tulgan | |
| 712 | TX0005352652 | Step-by-step guide to starting an effective mentoring program /Norman H. Cohen. | Dr. Norman H. Cohen | |
| 713 | TX0005352653 | A trainer's handbook for participative learning /Frederic H. Margolis, Bonnie J. Swan. | Frederic H. Margolis, Bonnie J. Swan | |
| 714 | TX0005352711 | Human possibilities :human capital in the 21st century /by Robert R. Carkhuff. | Robert R. Carkhuff | |
| 715 | TX0005352742 | New work culture :HRD transformational management strategies /Philip Robert Harris. | Philip Harris | |
| 716 | TX0005357616 | The manager's pocket guide to project management /Michael Greer. | Michael Greer | |
| 717 | TX0005357639 | The manager's pocket guide to employee relations /by Terry L. Fitzwater. | Terry L. Fitzwater | |
| 718 | TX0005372006 | planning :the systems thinking approach /by Stephen G. Haines. | Stephen G. Haines | |
| 719 | TX0005378036 | Duarte. | Clay Durr and Deborah Duarte | |
| 720 | TX0005378037 | Interview for Success :a half-day competency-based workshop : instructor' guide /Anne Sandberg & Susan Lane. | Anne Sandberg & Susan Lane | |
| 721 | TX0005378123 | Transformational coaching workshop :facilitator's guide /Thomas G. Crane. | Thomas G. Crane | |
| 722 | TX0005392784 | JUSTinTIME leadership workshop :participant coursebook /Bruce Tulgan. | Bruce Tulgan | |
| 723 | TX0005411702 | An overview of online learning /Saul Carliner ; contribution by Gloria Gray. | Saul Carliner ; contribution by Gloria Gray | |
| 724 | TX0005433079 | HR consultant-in-a-box /Judith Allen & Richard Allen. | Judith Allen & Richard Allen | |

| | | | | |
|---|---|---|---|---|
| 725 | TX0005443839 | Incident at Elves Chasm :action plan : consensus and consultation /developed by Carmine M. Consalvo. | Carmine M. Consalvo | |
| 726 | TX0005443840 | Stranded in Grand Canyon :a creative problem-solving adventure /developed by Carmine M. Consalvo. | Carmine M. Consalvo | |
| 727 | TX0005443841 | Incident at Elves Chasm :priority setting : consensus and consultation /developed by Carmine M. Consalvo. | Carmine M. Consalvo | |
| 728 | TX0005443843 | Assessment of organizational readiness for mentoring :guidance and inventories /Norman H. Cohen. | Robert R. Carkhuff - Ph.D. | |
| 729 | TX0005443844 | The project manager's partner :a step-by-step guide to project management /Michael Greer. | Michael Greer | |
| 730 | TX0005460831 | The manager's pocket guide to virtual teams /Richard Bellingham. | Richard Bellingham - Ed.D. | |
| 731 | TX0005464549 | The new possibilities teacher :bks. 1-3 /Robert R. Carkhuff, Andrew H. Griffin, Shirley McCune, Donald Benoit. | Robert R. Carkhuff, Andrew H. Griffin, Shirley McCune, Donald Benoit | |
| 732 | TX0005489271 | The emotional intelligence activity book :50 activities for developing EQ at work /Adele B. Lynn. | Adele B. Lynn | |
| 733 | TX0005489272 | Team workout :a trainer's sourcebook of 50 team-building games and activities /Glenn Parker, Richard Kropp. | Glenn Parker | |
| 734 | TX0005501022 | The project manager's partner :a step-by-step guide to project management /Michael Greer. | Michael Greer | |
| 735 | TX0005829009 | The business ethics activity book :50 exercises for promoting integrity at work /Marlene Caroselli. | Marlene Caroselli | |
| 736 | TX0005831364 | Discovering Operational Discipline /Robert J. Walter. | Robert J. Walter | |
| 737 | TX0005831390 | The complete guide to wellness /Richard Bellingham, Barry Cohen. | Richard Bellingham, Barry Cohen | |
| 738 | TX0005860229 | 50 activities for promoting ethics within the organization /by Marlene Caroselli. | Marlene Caroselli | |
| 739 | TX0005914539 | The question book goes interactive /Robert W. Bauer and Sandra S. Bauer. | Robert W. Bauer and Sandra S. Bauer | |
| 740 | TX0005915739 | CBI question booklet :version 2.0 /Leonard D. Goodstein, Richard I. Lanyon. | Leonard D. Goodstein, Richard I. Lanyon | |
| 741 | TX0006030035 | Train-the-trainer :participant coursebook /Penny L. Ittner, Alex F. Douds. | Penny L. Ittner, Alex F. Douds | |
| 742 | TX0006030038 | Train-the-trainer :instructor's guide /Penny L. Ittner, Alex F. Douds. | Penny L. Ittner, Alex F. Douds | |
| 743 | TX0006051019 | Freedom-building :implementing the freedom doctrine /Robert R. Carkhuff, Bernard G. Berenson, Andrew H. Griffin, Rob Owen, Hernan Oyarzabal. | Robert R. Carkhuff - Ph.D. & Bernard G. Berenson - Ph.D. | |
| 744 | TX0006054270 | responsibility, trust, and motivation /Terri A. Deems, Richard S. Deems. | Terri A. Deems, Richard S. Deems | |
| 745 | TX0006056337 | The highly effective meeting profile /Pat Sanaghan, Larry Goldstein, Claire Conway. | Pat Sanaghan, Larry Goldstein, Claire Conway | |
| 746 | TX0006064738 | Right person, right job :guess or know /Chuck Russell. | Chuck Russell | |
| 747 | TX0006064835 | Training professionals' web design toolkit :Microsoft Office FrontPage 2003 /Seung-youn (Yonnie) Chyung. | Seung-youn (Yonnie) Chyung | |
| 748 | TX0006065598 | The strategic leadership workshop :teaching the strategic leadership model : participant coursebook /Alexander Hiam & Human Technology, Inc. | Alexander Hiam & Human Technology, Inc. | |
| 749 | TX0006066386 | Douds. | Penny L. Ittner, Alex F. Douds | |

| | | | | |
|---|---|---|---|---|
| 750 | TX0006069644 | Managing information and human performance :strategies and methods for knowing your workforce and organization /Gary C. English. | Gary English - Ph.D. | |
| 751 | TX0006086567 | The strategic leadership workshop :instructor guide /Alexander Hiam & Human Technology, Inc. | Alexander Hiam & Human Technology, Inc. | |
| 752 | TX0006113380 | Freedom-building :implementing the freedom doctrine. | Robert R. Carkhuff, Bernard G. Berenson, & Andrew H. Griffin | |
| 753 | TX0006166084 | The leadership lexicon :a handbook of leadership competencies with skills and development actions /Rick Bellingham, William O'Brien. | Rick Bellingham | |
| 754 | TX0006166103 | Change management readiness survey. | Patrick Sanaghan | |
| 755 | TX0006170954 | Possibilities Economy | Robert R. Carkhuff - Ph.D. & Bernard G. Berenson - Ph.D. | |
| 756 | TX0006181139 | Test of supervisory skills :question booklet /Erich P. Prien, Leonard D. Goodstein. | Erich P. Prien, Leonard D. Goodstein | |
| 757 | TX0006181140 | Planning, organizing & scheduling test :question booklet /Erich P. Prien, Leonard D. Goodstein. | Erich P. Prien, Leonard D. Goodstein | |
| 758 | TX0006181142 | Management and organization skills test :question booklet /Erich P. Prien, Leonard D. Goodstein. | Erich P. Prien, Leonard D. Goodstein | |
| 759 | TX0006181143 | Mechanical and understanding test :question booklet /Erich P. Prien, Leonard D. Goodstein. | Erich P. Prien, Leonard D. Goodstein | |
| 760 | TX0006181265 | Recruiting the workforce of the future. | Bruce Tulgan | |
| 761 | TX0006185485 | teams. | Ollie Malone | |
| 762 | TX0006188737 | harassment. | Terry L. Fitzwater | |
| 763 | TX0006195624 | The freedom wars. | Robert R. Carkhuff - Ph.D. | |
| 764 | TX0006195625 | The Everyday Negotiator | Michael R. Carrell & Christina Heavrin | |
| 765 | TX0006198340 | The processing technologies /by Robert R. Carkhuff and Bernard G. Berenson with Christopher J. Carkhuff ; contributors, Alvin A. Cook, Andrew H. Griffin, Shirley McCune, ... [et al.] | Robert R. Carkhuff and Bernard G. Berenson with Christopher J. Carkhuff | |
| 766 | TX0006198551 | The power of e-communication. | Laurie K. Benson | |
| 767 | TX0006261172 | 50 activities for team building :vol. 1. | Glenn Parker | |
| 768 | TX0006261173 | 50 activities for diversity training. | Jonamay Lambert | |
| 769 | TX0006261174 | 50 case studies for management and supervisory training. | Alan Clardy | |
| 770 | TX0006261176 | 50 activities for sales training. | Phillip Faris | |
| 771 | TX0006310037 | Leadership Lessons From Dad | Peter Garber | |
| 772 | TX0006310038 | Social intelligence skills for law enforcement managers/supervisors. | Stephen Sampson | |
| 773 | TX0006311919 | Coaching yourself to leadership :five key strategies for becoming an integrated leader /Ginny O'Brien. | Ginny O'Brien | |
| 774 | TX0006319316 | mLearning. | David Metcalf | |
| 775 | TX0006319768 | Stories they will remember /Rose D. Sloat, Darryl S. Doane. | Rose D. Sloat & Darryl S. Doane | |
| 776 | TX0006320283 | Disc styles assessment. | Russell Watson & Tony Alessandra | |
| 777 | TX0006322055 | PTI psychological type indicator. | Test Agency | |
| 778 | TX0006323517 | Leadership Lessons From Mom | Peter Garber | |
| 779 | TX0006327209 | 51 Activities for Collaborative Management | Peter Garber | |
| 780 | TX0006407572 | The facilitator's fieldbook :step-by-step procedures, checklists and guidelines, samples and templates. | Thomas Justice, David W. Jamieson | |
| 781 | TX0006454294 | Management effectiveness profile. | Jon Warner | |
| 782 | TX0006454344 | Management effectiveness profile :facilitator's guide. | Jon Warner | |
| 783 | TX0006509715 | 25 Sales Strategies and Activities | Peter Garber | |

| | | | | |
|---|---|---|---|---|
| 784 | TX0006515447 | Developing and implementing a corporate university. | Stella Cowan | |
| 785 | TX0006515471 | Social intelligence skills for law enforcement officers. | Stephen Sampson | |
| 786 | TX0006515472 | Social intelligence for government supervisors/managers. | Stephen Sampson | |
| 787 | TX0006515473 | Social intelligence for correctional officers. | Stephen Sampson | |
| 788 | TX0006515474 | Social intelligence skills for correctional managers. | Stephen Sampson | |
| 789 | TX0006548279 | The front line guide to building high performance teams. | Woodrow H Sears | |
| 790 | TX0006579627 | Strategic training :putting employees first. | Daniel Wentland | |
| 791 | TX0006580343 | Interpersonal skill training for information technology professionals :participant coursebook. | Sheila Thomas | |
| 792 | TX0006580461 | Interpersonal skills training for information technology professionals facilitator's guide. | Sheila Thomas | |
| 793 | TX0006894124 | HOW TO BE IN A PERSONAL RELATIONSHIP. | Steven Sampson and Cindy Elrod | |
| 794 | TX0006909446 | Confidence. | Terri Deems | |
| 795 | TX0006924363 | Confidence. | Terri Deems | |
| 796 | TX0006997355 | HR Skills Series - Alternative Workforce Strategies. | Peter Garber | |
| 797 | TX0006997387 | HR Skills Series - Legendary Leadership. | Peter Garber | |
| 798 | TX0006997416 | HR Skills Series - Performance Feedback. | Peter Garber | |
| 799 | TX0006997438 | HR Skills Series - Downsizing. | Peter Garber | |
| 800 | TX0006997456 | HR Skills Series - The Ethical Dilemma. | Peter Garber | |
| 801 | TX0006997472 | HR Skills Series - Retention. | Peter Garber | |
| 802 | TX0006997493 | Foundations of Instructional and Performance Technology. | Seung -Youn Chyung | |
| 803 | TX0007090044 | Power Surge: A Conduit for Enlightened Leadership. | Margaret Seidler | |
| 804 | TX0007097557 | The Secrets of Helping. | Robert R. Carkhuff - Ph.D. & Bernard G. Berenson - Ph.D. | |
| 805 | TX0007098280 | Goodbye College--Hello Life! Go-To Answers from a Got-There Grown-Up. | Lisa Brock | |
| 806 | TX0007109556 | The Art of Helping, 9th Edition | Robert R. Carkhuff - Ph.D. | |
| 807 | TX0007126852 | Saving America! The Generativity Solution | Robert R. Carkhuff - Ph.D. | |
| 808 | TX0007128915 | The Art of Helping Ninth Edition Student Workbook. | Robert R. Carkhuff, Debra Decker Anderson, Donald Benoit, John Linder, Cheryl McLaughlin | |
| 809 | TX0007146094 | Team Communication: 20 Essential Aids. | Glenn Parker | |
| 810 | TX0007146107 | Effective Meetings: 20 Sure-Fire Tools. | Glenn Parker | |
| 811 | TX0007146114 | Team workout :a trainer's sourcebook of 50 team-building games and activities /Glenn Parker, Richard Kropp. | Glenn Parker | |
| 812 | TX0007146119 | Team Leadership: 20 Proven Tools for Success. | Glenn Parker | |
| 813 | TX0007146122 | Creating a Positive Team Climate | Glenn Parker | |
| 814 | TX0007148722 | HR Skills Series: Conducting Workplace Investigations. | Peter Garber | |
| 815 | TX0007148728 | HR Skills Series: Terminations. | Peter Garber | |
| 816 | TX0007221882 | The Exceptional Team Survey. | Patrick Sanaghan, Larry Goldstein, Andi Trump | |
| 817 | TX0007221908 | Tales from the Front. | Bryan Kalies | |
| 818 | TX0007230309 | Urban Survival Series- Getting Money Out of an ATM. | Peter Garber | |
| 819 | TX0007230312 | Urban Survival Series-Facilitator's Guide. | Peter Garber | |
| 820 | TX0007230313 | Urban Survival Series - Vacation Destination. | Peter Garber | |
| 821 | TX0007230315 | Urban Survival Series- Lost Wallet or Purse. | Peter Garber | |
| 822 | TX0007230316 | Urban Survival Series- Stuck in an Elevator. | Peter Garber | |
| 823 | TX0007240391 | The New Managers Primer | Dr. Woodrow Sears | |
| 824 | TX0007262770 | Team Empowerment: 20 Ways to Get There. | Glenn Parker | |
| 825 | TX0007262774 | Business Coaching for Managers and Organizations. | David Gray | |

| | | | | |
|---|---|---|---|---|
| 826 | TX0007263467 | Designing the Learning Moment - A Rapid Approach to Creating More Meaningful and Memorable E-Learning. | Russ Crumley | |
| 827 | TX0007263475 | Selling the Moment - Values, Needs and Relationships: Turning Ordinary Sales into a Lifetime of Success. | Russ Crumley | |
| 828 | TX0007264148 | Team Rewards: 20 Real Life Lessons. | Glenn Parker | |
| 829 | TX0007264149 | Team Trust: 20 Trustworthy Tips. | Glenn Parker | |
| 830 | TX0007264151 | Building Relationships for Team Success | Glenn Parker | |
| 831 | TX0007270537 | Balancing Work and Family: A Practical Guide to Help Organizations Meet the Global Workforce Challenge. | Aline Masuda, Nuria Chinchilla, Mireia Las Heras | |
| 832 | TX0007271375 | Managerial Assessment of Proficiency-Participant Workbook and Handouts. | Human Technology | |
| 833 | TX0007271379 | Managerial Assessment of Proficency-Instructor's Materials. | Human Technology | |
| 834 | TX0007271395 | Managerial Assessment of Proficiency: Instructor Materials: Form S. | Human Technology | |
| 835 | TX0007272045 | Leadership for Academic Units | William Swart | |
| 836 | TX0007276024 | The Heart of Empathy. | Robert R. Carkhuff - Ph.D. & Bernard G. Berenson - Ph.D. | |
| 837 | TX0007277600 | Polarities. | Kathy Anderson | |
| 838 | TX0007279145 | Applied Social Intelligence: A Skills-Based Primer. | Steven Sampson and Cindy Elrod | |
| 839 | TX0007302527 | Successful Team Building: 20 Tips, Tools, and Exercises | Glenn Parker | |
| 840 | TX0007319539 | 50 Communications Activities, Icebreakers, and Exercises | Peter Garber | |
| 841 | TX0007384567 | THE CRITICAL THINKING TOOL KIT: SPARK YOUR TEAM'S CREATIVITY WITH 35 PROBLEM SOLVING ACTIVITIES. | Marlene Caroselli | |
| 842 | TX0007412756 | Managerial Assessment of proficiency-Participant Workbook and Handouts-Forms. | Human Technology | |
| 843 | TX0007432683 | Motivating a Multicultural Workforce. | Jinsoo Terry | |
| 844 | TX0007438146 | Small Group Facilitation | Judith Kolb | |
| 845 | TX0007438171 | Leaders Without Titles. | Stephen Sampson | |
| 846 | TX0007446381 | Collaborative Leadership in Action | Patrick Sanaghan & Paulette Gabriel | |
| 847 | TX0007472202 | The Art of Performance Feedback. | Steve Sampson | |
| 848 | TX0007483128 | The Manager's Pocket Guide to Social Media. | Richard Brynteson | |
| 849 | TX0007564035 | NEGOTIATION AT WORK: MAXIMIZE YOUR TEAM'S SKILLS WITH 60 HIGH-IMPACT ACTIVITIES. | Ira G. Asherman | |
| 850 | TX0007591416 | THE MANAGEMENT TRAINING TOOL KIT: 35 EXERCISES TO PREPARE MANAGERS FOR THE CHALLENGES THEY FACE EVERY DAY | Alan Clardy | |
| 851 | TX0007619687 | INNOVATION AT WORK: 55 ACTIVITIES TO SPARK YOUR TEAM'S CREATIVITY. | Richard Brynteson | |
| 852 | TX0007693879 | THE FACILITATOR'S FIELDBOOK, Third Edition. | Thomas Justice, David W. Jamieson | |
| 853 | TX0007723994 | Managing to EXCEL2:Setting Goals and Standards Instructor's Guide. | HRD Press, Inc | |
| 854 | TX0007724002 | Managing to EXCEL2:Giving Clear Information Instructor's Guide. | HRD Press, Inc | |
| 855 | TX0007724003 | Managing to EXCEL2: Thinking Clearly and Analytically Instructor's Guide. | HRD Press, Inc | |
| 856 | TX0007724005 | Managing to EXCEL2: Disciplining and Counseling Instructor's Guide. | HRD Press, Inc | |
| 857 | TX0007724009 | Managing to EXCEL2: Appraising People and Performance Instructor's Guide. | HRD Press, Inc | |

| | | | | |
|---|---|---|---|---|
| 858 | TX0007724012 | Managing to EXCEL2: Training, Coaching and Delegating Instructor's Guide. | HRD Press, Inc | |
| 859 | TX0007752817 | Managing to EXCEL2: Planning and Scheduling Work Participant Workbook. | HRD Press, Inc | |
| 860 | TX0007752818 | Managing to EXCEL2: Time Management and Prioritizing Participant Workbook. | HRD Press, Inc | |
| 861 | TX0007752819 | Managing to EXCEL2:Listening and Organizing Participant Workbook. | HRD Press, Inc | |
| 862 | TX0007752820 | Managing to EXCEL2: Getting Unbiased Information Participant Workbook. | HRD Press, Inc | |
| 863 | TX0007752821 | Managing to EXCEL2: Identifying and Solving Problems Participant Workbook. | HRD Press, Inc | |
| 864 | TX0007752823 | Managing to EXCEL2: Making Decisions, Weighing Risk Participant Workbook. | HRD Press, Inc | |
| 865 | TX0007753405 | Managing to EXCEL2:Thinking Clearly and Analytically Participant Workbook. | HRD Press, Inc | |
| 866 | TX0007753436 | Managing to EXCEL2: Training, Coaching and Delegating Participant Workbook. | HRD Press, Inc | |
| 867 | TX0007753446 | Managing to EXCEL2:Giving Clear Information Participant Workbook. | HRD Press, Inc | |
| 868 | TX0007753454 | Managing to EXCEL2: Disciplining and Counseling Participant Workbook. | HRD Press, Inc | |
| 869 | TX0007753458 | Managing to EXCEL2:Setting Goals and Standards Participant Workbook. | HRD Press, Inc | |
| 870 | TX0007753461 | Managing to EXCEL2: Appraising People and Performance Participant Workbook. | HRD Press, Inc | |
| 871 | TX0007765832 | Managing to EXCEL2:Making Decisions, Weighing Risk Instructor's Guide. | HRD Press, Inc | |
| 872 | TX0007765844 | Managing to EXCEL2: Time Management and Prioritizing Instructor's Guide. | HRD Press, Inc | |
| 873 | TX0007765883 | Managing to EXCEL2: Planning and Scheduling Work Instructor's Guide. | HRD Press, Inc | |
| 874 | TX0007785165 | Managing to EXCEL2: Identifying and Solving Problems Instructor's Guide. | HRD Press, Inc | |
| 875 | TX0007785172 | Managing to EXCEL2: Getting Unbiased Information Instructor's Guide. | HRD Press, Inc | |
| 876 | TX0007785178 | Managing to EXCEL2:Listening and Organizing Instructor's Guide. | HRD Press, Inc | |
| 877 | TXu000254152 | Productive thinking skills :I : overview, version no. 15. | Robert R. Carkhuff | |
| 878 | TXu000254197 | Productive thinking skills, I :overview--trainee version. | Robert R. Carkhuff | |
| 879 | TXu000288000 | The Creative leader :II, Creative organizations & economic growth /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 880 | TXu000289027 | The Thinking manager /by Robert R. Carkhuff. | Robert R. Carkhuff | |
| 881 | TXu000289029 | The Creative leader :I, human & information capital & economic growth /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 882 | TXu000289161 | The Creative leader :III, Creative personnel & economic growth /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 883 | TXu000641457 | Continuous learning in organizations--50 principles & 150 activities /Marlene Caroselli. | Marlene Caroselli | |