AO 121 (Rev. 06/16)

| TO: | |
|---|---|
| **Register of Copyrights**<br>**U.S. Copyright Office**<br>**101 Independence Ave. S.E.**<br>**Washington, D.C. 20559-6000** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☒ ACTION ☐ APPEAL | | COURT NAME AND LOCATION |
|---|---|---|
| DOCKET NO.<br>5:26-cv-05931-PCP | DATE FILED<br>June 17, 2026 | United States District Court - Northern District of California<br>450 Golden Gate Avenue<br>San Francisco, CA 94102 |

| PLAINTIFF | DEFENDANT |
|---|---|
| **THOMAS WILLIAM SHAKESPEARE, et al.,** | **ANTHROPIC PBC., et al.** |

| | **COPYRIGHT REGISTRATION NO.** | **TITLE OF WORK** | **AUTHOR OF WORK** |
|---|---|---|---|
| 1 | TX0007882346 | Disability Rights and Wrongs Revisited | Tom Shakespeare |
| 2 | TX0009016885 | Get Good with Money | Tiffany Aliche |
| 3 | TX0006164267 | Head First Java | Bert Bates, Kathy Sierra |
| 4 | TX0008061409 | OCA/OCP Java SE 7 Programmer I and II Study Guide (Exams 1z0-803 and 1z0-804) | Bert Bates, Kathy Sierra |
| 5 | TX0008661373 | The World in a Grain: The Story of Sand and How It Transformed Civilization | Vince Beiser |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY | |
|---|---|---|
| August 17, 2026 | X Amendment ☐ Answer ☐ Cross Bill ☐ Other Pleading | |
| **COPYRIGHT REGISTRATION NO.** | **TITLE OF WORK** | **AUTHOR OF WORK** |
| 1 | SEE ATTACHED EX. A. | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below. A copy of the order or judgmenttogether with the written opinion, if any, of the court is attached.

| COPY ATTACHED | WRITTEN OPINION ATTACHED | DATE RENDERED |
|---|---|---|
| ☐ Order ☐ Judgment | ☐ Yes ☐ No | |

| CLERK | (BY) DEPUTY CLERK | DATE |
|---|---|---|
| | | |

**DISTRIBUTION:**
1) Upon initiation of action, mail copy to Register of Copyrights
2) Upon filing of document adding copyright(s), mail copy to Register of Copyrights
3) Upon termination of action, mail copy to Register of Copyrights
4) In the event of an appeal, forward copy to Appellate Court
5) Case File Copy

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | SHAKESPEARE et al, v. Anthropic PBC et al. - Exhibit A (all works in FAC) - A0121 form | Case No. 5:26-cv-05931-PCP | |
| **Row** | **U.S. COPYRIGHT REGISTRATION NO.** | **TITLE OF WORK** | **AUTHOR OF WORK** | |
| 6 | TX0008315001 | WITNESS TO THE REVOLUTION Radicals, Resisters, Vets, Hippies, and the Year America Lost Its Mind and Found Its Soul. | Bingham, Clara | |
| 7 | TXU002181377 | A Lion's Pride | Bliler, Susan | |
| 8 | TXU001848525 | Skin Walkers: Leto | Bliler, Susan | |
| 9 | TXU002072361 | Tyce (Skin Walkers 15) | Bliler, Susan | |
| 10 | TX0008297477 | These Beans Have Too Much Salt | Bonneau, Barbara | |
| 11 | TX0009110757 | White Light Yoga; What really Happened. | Bonneau, Barbara | |
| 12 | TX0006864478 | Date Him or Dump Him? Ski Trip Trouble | Busby, Cylin | |
| 13 | TX0006946339 | The Year We Disappeared | Busby, Cylin | |
| 14 | TX0008353994 | The Stranger Game | Busby, Cylin | |
| 15 | TX0008279560 | The Nine Lives of Jacob Tibbs | Busby, Cylin | |
| 16 | TX0007849670 | Finding the Next Steve Jobs | Bushnell, Nolan; Stone, Gene | |
| 17 | TX0006267508 | Forced to Fail | Caldas, Stephen J. | |
| 18 | TX0002868817 | UFO's /Anne Canadeo. | Canadeo, Anne | |
| 19 | TX0003274303 | Sam Walton: The Giant of Wal-Mart | Canadeo, Anne | |
| 20 | TX0003281730 | Ralph Lauren: Master of Fashion | Canadeo, Anne | |
| 21 | TX0002685411 | Squeeze Play | Canadeo, Anne (writing as Anne Cavaliere) | |
| 22 | TX0002416978 | Paradise days, paradise nights /Alyssa Douglas [pseud. of Anne Canadeo] | Canadeo, Anne (writing as Alyssa Douglas) | |
| 23 | TX0002449306 | Sweet Temptation | Canadeo, Anne (writing as Alyssa Douglas) | |
| 24 | TX0002825946 | Warren G. Harding: 29th President of the United States | Canadeo, Anne | |
| 25 | TX0006978087 | Baby on the Run | Canadeo, Anne (writing as Kate Little) | |
| 26 | TX0009082345 | Strangers on a Skein | Canadeo, Anne | |
| 27 | TX0008830317 | Hounds of the Basket Stitch | Canadeo, Anne | |
| 28 | TX0008544884 | Knit to Kill: A Black Sheep & Company Mystery | Canadeo, Anne | |
| 29 | TX0003313924 | Charles P. Lazarus: The Titan of Toys "R" Us | Canadeo, Anne (writing as Anne Koopman) | |
| 30 | TX0008270441 | A Murder in Mohair | Canadeo, Anne | |
| 31 | TX0007134696 | Knit, Purl, Die | Canadeo, Anne | |
| 32 | TX0006322262 | A Bachelor at the Wedding | Canadeo, Anne (writing as Kate Little) | |
| 33 | TX0008671146 | Purls and Poison | Canadeo, Anne | |
| 34 | TX0007337906 | Stitch Before Dying, A | Canadeo, Anne | |
| 35 | TX0006969694 | While My Pretty One Knits | Canadeo, Anne | |
| 36 | TX0007511231 | Till Death Do Us Purl | Canadeo, Anne | |
| 37 | TX0007027972 | The Baby Plan | Canadeo, Anne | |
| 38 | TX0007879839 | A Dark and Stormy Knit | Canadeo, Anne | |
| 39 | TX0006844233 | Dad in Disguise | Canadeo, Anne | |
| 40 | TX0007661332 | The Silence of the Llamas | Canadeo, Anne | |
| 41 | TX0008069144 | The Postman Always Purls Twice | Canadeo, Anne | |
| 42 | TX0007392239 | THE RED MARKET | Carney, Scott | |
| 43 | TX0008115467 | A DEATH ON DIAMOND MOUNTAIN: A Death On Diamond Mountain: A True Story of Obsession, Madness, and The Path To Enlightenment | Carney, Scott | |
| 44 | TXU002188069 | The Wedge: | Carney, Scott | |

| | | | | |
|---|---|---|---|---|
| 45 | TX0008394948 | What Doesn't Kill Us | Carney, Scott | |
| 46 | TX0009166557 | The Vortex | Carney, Scott | |
| 47 | TX0008684011 | Pierced by the Sun | Castells, Jordi (w/ Laura Esquivel) | |
| 48 | TX0006008908 | Every Thug Needs a Lady | Clark, Wahida | |
| 49 | TXU002213504 | Trouble | Chase, Matthew (Devon McCormack) | |
| 50 | TX0008813677 | King of Liars | Chase, Matthew (Devon McCormack) | |
| 51 | TXU001865509 | Clipped | Chase, Matthew (Devon McCormack) | |
| 52 | TXU002113623 | Forever and Ever | Chase, Matthew (Devon McCormack) | |
| 53 | TXU001898291 | Hideous | Chase, Matthew (Devon McCormack) | |
| 54 | TXU002162257 | Pretty Things | Chase, Matthew (Devon McCormack) | |
| 55 | TXU002074723 | BFF: Best Friend's Father | Chase, Matthew (Devon McCormack) | |
| 56 | TX0008684105 | BFF: Forever | Chase, Matthew (Devon McCormack) | |
| 57 | TX0008485531 | Gagged | Chase, Matthew (Devon McCormack) | |
| 58 | TXU002012429 | The Night Screams | Chase, Matthew (Devon McCormack) | |
| 59 | TX0008086299 | When Ryan Came Back | Chase, Matthew (Devon McCormack) | |
| 60 | TX0008823927 | Hitching It | Chase, Matthew (Devon McCormack); Riley Hart | |
| 61 | TXU002064739 | FU: Fixer Uppers | Chase, Matthew (Devon McCormack) | |
| 62 | TX0008371401 | Bastards (published as Cheating Bastard) | Chase, Matthew (Devon McCormack) | |
| 63 | TXU001929720 | The Pining of Kevin Harding (published as The Pining) | Chase, Matthew (Devon McCormack) | |
| 64 | TXU002108225 | BFF: Best Friend's Father Claimed | Chase, Matthew (Devon McCormack) | |
| 65 | TXU002037194 | Faking It | Chase, Matthew (Devon McCormack); Riley Hart | |
| 66 | TX0008453624 | Up for the Challenge | Chase, Matthew (Devon McCormack); Riley Hart | |
| 67 | TX0008698012 | FU: Fixer Uppers: Étape 1: Rebâtir | Chase, Matthew (Devon McCormack) | |
| 68 | TX0006008906 | Thugs and the Women Who Love Them | Clark, Wahida | |
| 69 | TX0007043236 | Thug Lovin' | Clark, Wahida | |
| 70 | TX0007226320 | What's Really Hood! | Clark, Wahida | |
| 71 | TX0006594280 | Thug Matrimony | Clark, Wahida | |
| 72 | TX0007005912 | Payback with Ya Life | Clark, Wahida | |
| 73 | TX0007754050 | Honor Thy Thug | Clark, Wahida | |
| 74 | TX0007320686 | The Golden Hustla | Clark, Wahida | |
| 75 | TX0007390073 | Justify My Thug | Clark, Wahida | |
| 76 | TX0007536334 | Payback Ain't Enough | Clark, Wahida | |
| 77 | TX0007410657 | Karma 2 For the Love of Money | Clark, Wahida Presents Publishing | |
| 78 | TX0007476131 | Lickin' License | Clark, Wahida Presents Publishing | |
| 79 | TX0007531503 | The Game of Deception | Clark, Wahida Presents Publishing / Louise Clark | |
| 80 | TX0007646455 | A Life for A Life | Clark, Wahida Presents Publishing | |
| 81 | TX0007646458 | Lickin' License II | Clark, Wahida Presents Publishing | |
| 82 | TX0007688650 | Nude Awakening | Clark, Wahida Presents Publishing | |
| 83 | TX0007476125 | Under Pressure | Clark, Wahida Presents Publishing | |
| 84 | TX0007526861 | The Pussy Trap | Clark, Wahida Presents Publishing / Louise Clark | |
| 85 | TX0007769558 | Flippin' the Hustle | Clark, Wahida Presents Publishing | |
| 86 | TXU001802042 | Karma with a Vengeance | Clark, Wahida Presents Publishing | |
| 87 | TX0008059191 | Small Batch: Pickles, Cheese, Chocolate, Spirits, and the Return of Artisanal Foods | Cope, Suzanne | |
| 88 | TX0007798103 | Letters to Nowhere | Cross, Julie | |
| 89 | TX0008336404 | CHASING TRUTH | Cross, Julie | |

| | | | | |
|---|---|---|---|---|
| 90 | TX0008712130 | BREAKING THE ICE | Cross, Julie | |
| 91 | TX0007828625 | TIMESTORM | Cross, Julie | |
| 92 | TX0007664842 | VORTEX | Cross, Julie | |
| 93 | TX0008414162 | OFF THE ICE | Cross, Julie | |
| 94 | TX0007474319 | TEMPEST | Cross, Julie | |
| 95 | TX0008090868 | WHATEVER LIFE THROWS AT YOU | Cross, Julie | |
| 96 | TX0008020607 | THIRD DEGREE | Cross, Julie | |
| 97 | TX0007696818 | Flimsy Little Plastic Miracles | Currie, Ron | |
| 98 | TX0008422921 | The one-eyed man | Currie, Ron | |
| 99 | TX0007059877 | Everything Matters | Currie, Ron Jr. | |
| 100 | TX0006822096 | God Is Dead | Currie, Ron Jr. | |
| 101 | TX0008036840 | A Tale of Two Kingdoms | David, Victoria | |
| 102 | TX0008036844 | Solomon's Sieve | David, Victoria | |
| 103 | TX0008036851 | Gathering Storm | David, Victoria | |
| 104 | TX0008036843 | Moonlight | David, Victoria | |
| 105 | TX0008036838 | The Witch's Dream | David, Victoria | |
| 106 | TX0008036850 | The Summoner's Tale | David, Victoria | |
| 107 | TX0007162324 | Twins | Dermansky, Marcy | |
| 108 | TX0007206361 | Bad Marie | Dermansky, Marcy | |
| 109 | TX0008354343 | The Red Car | Dermansky, Marcy | |
| 110 | TX0008790891 | Very Nice | Dermansky, Marcy | |
| 111 | TX0003721022 | Destiny betrayed: JFK, Cuba, and the Garrison case/by James DiEugenio; introd. by Zachary Sklar. | DiEugenio, James; Zachary Sklar | |
| 112 | TXU001884008 | Tom Hanks, Gary Goetzman and Bugliosi's Bungle. | DiEugenio, James | |
| 113 | TX0008585808 | The Wisdom of Wolves | Dutcher, Jim & Jamie | |
| 114 | TX0005511879 | Wolves at our door :the extraordinary story of the couple who lived with wolves /Jim and Jamie Dutcher ; with James Manfull | Dutcher, Jim & Jamie | |
| 115 | TX0008207710 | A Friend for Lakota - The Incredible True Story of a Wolf Who Braved Bullying. | Dutcher, Jim & Jamie | |
| 116 | TX0008727452 | RUNNING WITH WOLVES: OUR STORY OF LIFE WITH THE SAWTOOTH PACK (TEXT) (PUBLISHING - BOOK) | Dutcher, Jim & Jamie | |
| 117 | TX0008410913 | Storm Clouds Rolling In | Ginny Dye | |
| 118 | TX0008410897 | On To Richmond | Ginny Dye | |
| 119 | TX0008410906 | Spring Will Come | Ginny Dye | |
| 120 | TX0008411425 | Dark Chaos | Ginny Dye | |
| 121 | TX0008411465 | Shifted by the Winds | Ginny Dye | |
| 122 | TX0008411470 | Always Forward | Ginny Dye | |
| 123 | TX0008411353 | Walking into the Unknown | Ginny Dye | |
| 124 | TX0008411434 | Glimmers of Change | Ginny Dye | |
| 125 | TX0008411460 | Carried Forward By Hope | Ginny Dye | |
| 126 | TX0008411473 | The Last Long Night | Ginny Dye | |
| 127 | TX0008993787 | Scarred | Edmondson, Sarah Inc. | |
| 128 | TX0006927558 | Brands of Faith | Einstein, Mara | |
| 129 | TX0007555856 | Compassion, Inc | Einstein, Mara | |
| 130 | TX0008469958 | Advertising | Einstein, Mara | |
| 131 | TX0003432934 | Como água Para Chocolate | Esquivel, Laura | |
| 132 | TX0006460097 | Malinche | Esquivel, Laura | |
| 133 | TX0008623902 | Mi Negro Pasado | Esquivel, Laura | |
| 134 | TX0007892106 | ESCRIBIENDO LA NUEVA HISTORIA (COMO DEJAR DE SER VICTIMA EN 12 SESIONES) | Esquivel, Laura | |
| 135 | TX0008177564 | A Lupita le Gustaba Planchar / Lupita Always Liked to Iron | Esquivel, Laura | |

| | | | | |
|---|---|---|---|---|
| 136 | TX0007970842 | THE PREVENT AND REVERSE HEART DISEASE COOKBOOK | Esselstyn, Ann Crile (Co-Author Jane Esselstyn) | |
| 137 | TX0006572307 | Prevent and Reverse Heart Disease | Esselstyn, Caldwell B. Jr. | |
| 138 | TX0008550047 | The Engine 2 Cookbook | Esselstyn, Jane (co-author Rip Esselstyn) | |
| 139 | TX0007676709 | The Engine 2 Diet | Esselstyn, Rip | |
| 140 | TX0008394435 | The Engine 2 Seven-Day Rescue Diet | Esselstyn, Rip | |
| 141 | TX0007752853 | My Beef with Meat: The Healthiest Argument for Eating a Plant-Strong Diet. | Esselstyn, Rip | |
| 142 | TX0007025112 | Practical Boat Mechanics: Commonsense Ways to Prevent, Diagnose, and Repair Engines and Mechanical Problems | Evridge, Ben | |
| 143 | TX0004000690 | The Autism Sourcebook | Exkorn, Karen Siff | |
| 144 | TX0008796400 | Indistractable | Eyal, Nir | |
| 145 | TX0008122064 | YOUR BAND SUCKS: What I Saw at Indie Rock's Failed Revolution (But Can No Longer Hear) | Fine, Jon | |
| 146 | TXU001748326 | Candescent | Gallo, Isabelle | |
| 147 | TXU001639567 | Opulent | Gallo, Isabelle | |
| 148 | TXU001753049 | Translucent | Gallo, Isabelle | |
| 149 | TXU001798051 | Evanescent | Gallo, Isabelle | |
| 150 | TXU001837975 | Reminiscent | Gallo, Isabelle | |
| 151 | TXU001893270 | Aileron | Gallo, Isabelle | |
| 152 | TX0008356024 | The Rye Baker: Classic Breads from Europe and America | Ginsberg, Stanley | |
| 153 | TX0007183148 | Americans in Paris: Life and Death Under Nazi Occupation | Glass, Charles | |
| 154 | TX0007771660 | The Deserters: A Hidden History of World War II | Glass, Charles | |
| 155 | TX0008670745 | They Fought Alone | Glass, Charles | |
| 156 | TX0007173921 | CliffsNotes Graduation Debt: How to Manage Student Loans and Live Your Life (ISBN 9780470506899) TH. | Gobel, Reyna | |
| 157 | TX0007920546 | CliffsNotes Graduation Debt, 2nd Edition: How to Manage Students Loans and Live Your Life. | Gobel, Reyna | |
| 158 | TX0008291361 | Democracy Now! | Goodman, Dave (Democracy Now) | |
| 159 | TX0007268637 | Best Backcountry Skiing in the Northeast | Goodman, Dave | |
| 160 | TX0009053796 | Best Backcountry Skiing in the Northeast, Third Edition | Goodman, Dave | |
| 161 | TX0004955725 | Backcountry Skiing Adventures: Maine & New Hampshire | Goodman, Dave | |
| 162 | TX0002524790 | Classic Backcountry Skiing: New England | Goodman, Dave | |
| 163 | TX0007716603 | The Turk Who Loved Apples | Gross, Matt | |
| 164 | TX0007649857 | Underground Dance Masters | Guzman-Sanchez, Thomas | |
| 165 | TX0006942899 | Leaving India: My Family's Journey from Five Villages to Five Continents. | Hajratwala, Minal | |
| 166 | TX0007447343 | Naughty 5: Too Naughty | Hampton, Brenda | |
| 167 | TX0008056940 | Bff's 2 | Hampton, Brenda | |
| 168 | TX0007419468 | Naughty 4 Naughty by Nature | Hampton, Brenda | |
| 169 | TX0007789076 | Hell House | Hampton, Brenda | |
| 170 | TX0007849682 | Bff's | Hampton, Brenda | |
| 171 | TX0007878918 | The Roof Is on Fire | Hampton, Brenda | |
| 172 | TX0008286216 | Bff's 3 | Hampton, Brenda | |
| 173 | TX0007188497 | Naughty No More | Hampton, Brenda | |
| 174 | TX0007999221 | The Reunion Show | Hampton, Brenda | |
| 175 | TX0008909661 | Lupe Wong won't dance | Higuera, Donna Barba | |
| 176 | TX0006149922 | A Bad Woman Feeling Good | Jackson, Buzzy | |
| 177 | TX0007235055 | Shaking the Family Tree | Jackson, Buzzy | |
| 178 | TX0008042287 | The Inspirational Atheist: Wise Words on the Wonder and Meaning of Life | Jackson, Buzzy | |

| | | | | |
|---|---|---|---|---|
| 179 | TX0007028126 | Sword Fighting in the Star Wars Universe | Jamilla, Nick | |
| 180 | TX0000417847 | Morlock Night | Jeter, K. W. | |
| 181 | TX0002265234 | Mantis | Jeter, K. W. | |
| 182 | TX0003306744 | Wolf Flow | Jeter, K. W. | |
| 183 | TX0002520708 | Farewell Horizontal | Jeter, K. W. | |
| 184 | TX0003053116 | Death Arms | Jeter, K. W. | |
| 185 | TX0003190090 | Madlands | Jeter, K. W. | |
| 186 | TX0004908606 | Noir | Jeter, K. W. | |
| 187 | TX0007800539 | Fiendish Schemes | Jeter, K. W. | |
| 188 | TX0002260303 | Infernal Devices: A Mad Victorian Fantasy | Jeter, K. W. | |
| 189 | TX0001225101 | Soul Eater | Jeter, K. W. | |
| 190 | TX0002838732 | The First Time | Jeter, K. W. | |
| 191 | TX0003382240 | True Love | Jeter, K. W. | |
| 192 | TX0007730724 | Everyday Raw Detox | Kenney, Matthew | |
| 193 | TX0007787606 | Everyday Raw Gourmet | Kenney, Matthew | |
| 194 | TX0007180588 | Everyday Raw | Kenney, Matthew | |
| 195 | TX0007933948 | Plant Food (Everyday Raw) | Kenney, Matthew | |
| 196 | TX0007382792 | Everyday Raw Desserts | Kenney, Matthew | |
| 197 | TX0007457071 | Everyday Raw Express | Kenney, Matthew | |
| 198 | TX0007561294 | Raw Chocolate (Everyday Raw) | Kenney, Matthew | |
| 199 | TX0008602572 | Plantlab | Kenney, Matthew | |
| 200 | TX0006962709 | Entertaining in the Raw | Kenney, Matthew | |
| 201 | TX0007177411 | What Would Audrey Do?: Timeless Lessons for Living with Grace and Style | Keogh, Pamela | |
| 202 | TX0006972522 | Zero Debt for College Grads: From Student Loans to Financial Freedom | Khalfani-Cox, Lynnette | |
| 203 | TX0006174720 | Zero debt: the ultimate guide to financial freedom | Khalfani-Cox, Lynnette | |
| 204 | TX0007046395 | Zero Debt For College Grads: From Student Loans to Financial Freedom | Khalfani-Cox, Lynnette | |
| 205 | TX0007040756 | Your First Home: The Smart Way to Get it and Keep It | Khalfani-Cox, Lynnette | |
| 206 | TX0007260152 | Perfect Credit: 7 Steps To A Great Credit Rating | Khalfani-Cox, Lynnette | |
| 207 | TX0008574905 | Perfect Credit: Steps to a Great Credit Rating 2nd Edition | Khalfani-Cox, Lynnette | |
| 208 | TX0008574910 | Free Pre-College Programs: A Guide to No-COst and Low Cost Summer Programs for Teens | Khalfani-Cox, Lynnette | |
| 209 | TX0008574913 | Edition | Khalfani-Cox, Lynnette | |
| 210 | TX0008754496 | Zero Debt for College Grads: From Student Loans to Financial Freedom 2nd Edition | Khalfani-Cox, Lynnette | |
| 211 | TX0007973563 | College Secrets: How to Save Money, Cut College Costs and Graduate Debt Free | Khalfani-Cox, Lynnette | |
| 212 | TX0007041034 | Zero Debt: The Ultimate Guide to Financial Freedom 2nd edition | Khalfani-Cox, Lynnette | |
| 213 | TX0008032773 | College Secrets for Teens: Money Saving Ideas for the Pre-College Years | Khalfani-Cox, Lynnette | |
| 214 | TX0006462991 | The Money Coach Guide to Your First Million | Khalfani-Cox, Lynnette | |
| 215 | TX0007044305 | The Milionaire Kids Club: Home Sweet Home | Khalfani-Cox, Lynnette | |
| 216 | TX0007044290 | The Millionaire Kids Club: Garage Sale Riches | Khalfani-Cox, Lynnette | |
| 217 | TX0007050598 | The Millionaire Kids Club: Penny Power | Khalfani-Cox, Lynnette | |
| 218 | TX0007044296 | The Millionaire Kids Club: Putting the Do in Donate | Khalfani-Cox, Lynnette | |
| 219 | TX0007142449 | Cherry Bomb | Konrath, Joe | |
| 220 | TX0007147423 | Bloody Mary | Konrath, Joe | |
| 221 | TX0007407948 | Timecaster | Konrath, Joe | |

| | | | | |
|---|---|---|---|---|
| 222 | TX0007804038 | Shaken | Konrath, Joe | |
| 223 | TX0007814447 | Stirred | Konrath, Joe | |
| 224 | TX0007787674 | Three | Konrath, Joe | |
| 225 | TX0006165528 | Whiskey Sour | Konrath, Joe | |
| 226 | TX0007147423 | Bloody Mary | Konrath, Joe | |
| 227 | TX0006571081 | Rusty Nail | Konrath, Joe | |
| 228 | TX0007002397 | Dirty Martini | Konrath, Joe | |
| 229 | TX0006960410 | Fuzzy Navel | Konrath, Joe | |
| 230 | TX0007142449 | Cherry Bomb | Konrath, Joe | |
| 231 | TX0007804038 | Shaken | Konrath, Joe | |
| 232 | TX0007814447 | Stirred | Konrath, Joe | |
| 233 | TX0007624383 | Spree | Konrath, Joe | |
| 234 | TX0007787674 | Three | Konrath, Joe | |
| 235 | TX0007407948 | Timecaster | Konrath, Joe | |
| 236 | TX0006938723 | Afraid | Konrath, Joe | |
| 237 | TX0007916806 | Symbios (short story) | Konrath, Joe | |
| 238 | TX0008013937 | Street Music (short story) | Konrath, Joe | |
| 239 | TX0001629759 | Trials and tribulations | Kunstler, William rep by Margaret | |
| 240 | TX0008033639 | Invaded | Landers, Melissa | |
| 241 | TX0008239185 | Starflight | Landers, Melissa | |
| 242 | TX0008381708 | Starfall | Landers, Melissa | |
| 243 | TX0007841129 | Alienated | Landers, Melissa | |
| 244 | TX0007832329 | A Shot of Sultry | Landers, Melissa (Macy Beckett) | |
| 245 | TX0007950053 | Make You Mine | Landers, Melissa (Macy Beckett) | |
| 246 | TX0008013728 | Make You remember | Landers, Melissa (Macy Beckett) | |
| 247 | TX0007709121 | Sultry with a Twist | Landers, Melissa (Macy Beckett) | |
| 248 | TX0007940794 | Surrender to Sultry | Landers, Melissa (Macy Beckett) | |
| 249 | TX0008338278 | Gilt Hollow | Langdon, Lorie | |
| 250 | TX0008577017 | Olivia Twist | Langdon, Lorie | |
| 251 | TX0007806061 | Doon | Langdon, Lorie/ Corp, Carey | |
| 252 | TX0007956353 | Destined for Doon | Langdon, Lorie/ Corp, Carey | |
| 253 | TX0008168316 | Shades of Doon | Langdon, Lorie/ Corp, Carey | |
| 254 | TX0008311989 | Forever Doon | Langdon, Lorie/ Corp, Carey | |
| 255 | TX0008555718 | HAPPINESS IS A CHOICE YOU MAKE: Lessons from a Year Among the Oldest Old | Leland, John | |
| 256 | TX0005399978 | The Breast Cancer Wars | Lerner, Barron | |
| 257 | TX0006466832 | When Illness Goes Public | Lerner, Barron | |
| 258 | TX0007970522 | The Good Doctor | Lerner, Barron | |
| 259 | TXU001868931 | Another Man's Bride | MacArran, Ariel | |
| 260 | TXU001885907 | Stardancer | MacArran, Ariel | |
| 261 | TX0008082182 | Captured | MacArran, Ariel (Willow Danes) | |
| 262 | TX0008082181 | Taken | MacArran, Ariel (Willow Danes) | |
| 263 | TX0006843000 | Decoding Design: Understanding and Using Symbols in Visual Communication | Macnab, Maggie | |
| 264 | TX0007465433 | Design by Nature: Using Universal Forms and Principles in Design | Macnab, Maggie | |
| 265 | TX0007295463 | Let Love In: Open Your Heart and Mind to Attract Your Ideal Partner | Maldonado, Debra Berndt | |
| 266 | TXU001744980 | Finding Fernanda | McIntyre, Erin Siegal | |
| 267 | TX0007968971 | Easily Amused | McQuestion, Karen | |
| 268 | TX0007799782 | The Long Way Home | McQuestion, Karen | |

| | | | | |
|---|---|---|---|---|
| 269 | TX0007804503 | Life on Hold | McQuestion, Karen | |
| 270 | TX0008874500 | Dovetail | McQuestion, Karen | |
| 271 | TX0007969125 | Hello Love | McQuestion, Karen | |
| 272 | TX0008738807 | Good Man, Dalton | McQuestion, Karen | |
| 273 | TX0007971532 | A Scattered Life | McQuestion, Karen | |
| 274 | TX0008655862 | Half a Heart | McQuestion, Karen | |
| 275 | TX0008898939 | The Moonlight Child | McQuestion, Karen | |
| 276 | TX0008046752 | Wanderlust: Book Two - Edgewood Series | McQuestion, Karen | |
| 277 | TX0008046751 | Absolution: Book Three - Edgewood Series | McQuestion, Karen | |
| 278 | TX0007804018 | Favorite | McQuestion, Karen | |
| 279 | TX0008198169 | Grimm House | McQuestion, Karen | |
| 280 | TX0009057397 | Wish Upon a Christmas Star | McQuestion, Karen | |
| 281 | TX0008365406 | Write that Novel! (You know you want to...) | McQuestion, Karen | |
| 282 | TX0004838191 | Mad Cowboy | Merzer, Glen | |
| 283 | TX0007794951 | Food over Medicine | Merzer, Glen; Popper, Pamela | |
| 284 | TX0007814361 | Better Than Vegan | Merzer, Glen; Sroufe, Del | |
| 285 | TX0006299853 | No more bull. | Merzer, Glen | |
| 286 | TXU002180140 | Own Your Health | Merzer, Glen | |
| 287 | TXU002254692 | Food Is Climate | Merzer, Glen | |
| 288 | TXU001924206 | Off The Reservation. | Merzer, Glen | |
| 289 | TX0007487963 | Everyday Happy Herbivore | Nixon, Lindsay | |
| 290 | TX0007492018 | The Happy Herbivore Cookbook | Nixon, Lindsay | |
| 291 | TX0007627066 | Happy Herbivore Abroad | Nixon, Lindsay | |
| 292 | TX0007802879 | Happy Herbivore Light and Lean | Nixon, Lindsay | |
| 293 | TX0007999896 | Happy Herbivore Holidays and Gatherings | Nixon, Lindsay | |
| 294 | TX0008145254 | The Happy Herbivore Guide to Plant-Based Living | Nixon, Lindsay | |
| 295 | TX0007387595 | The Beekeeper's Lament | Nordhaus, Hannah | |
| 296 | TX0008041248 | American Ghost | Nordhaus, Hannah | |
| 297 | TX0007562913 | Pegasus and the Flame | O'Hearn, Kate | |
| 298 | TX0007967140 | Pegasus and the New Olympians | O'Hearn, Kate | |
| 299 | TX0008109027 | Pegasus E As Origens Do Olimpo | O'Hearn, Kate | |
| 300 | TX0008304714 | Valkyrie | O'Hearn, Kate | |
| 301 | TX0008392463 | The Runaway | O'Hearn, Kate | |
| 302 | TX0007918247 | Olympus at War | O'Hearn, Kate | |
| 303 | TX0007275136 | Campus CEO: The Student entrepreneur's guide to launching a multimillion-dollar business | Pinkett, Randal | |
| 304 | TX0008665950 | Black Faces in White Places. | Pinkett, Randal | |
| 305 | TX0007307173 | BLACK FACES IN WHITE PLACES: 10 GAME-CHANGING STRATEGIES TO ACHIEVE SUCCESS AND FIND GREATNESS. | Pinkett, Randal | |
| 306 | TX0007333469 | In the Shadow of the Buddha | Pistono, Matteo | |
| 307 | TX0008028587 | Fearless in Tibet | Pistono, Matteo | |
| 308 | TX0006159265 | Guantanamo: what the world should know. | Ratner, Bruce, executor of the estate of Michael Ratner | |
| 309 | TX0002902665 | The Burning Season | Revkin, Andrew | |
| 310 | TX0008348704 | Jacks Are Wild | Ricci, Christopher (Christopher Greyson) | |
| 311 | TX0008348706 | Jack Knifed | Ricci, Christopher (Christopher Greyson) | |
| 312 | TX0008534298 | Data Jack | Ricci, Christopher (Christopher Greyson) | |
| 313 | TX0008600499 | Pure of Heart | Ricci, Christopher (Christopher Greyson) | |
| 314 | TXU002109670 | Jack Frost | Ricci, Christopher (Christopher Greyson) | |

| | | | | |
|---|---|---|---|---|
| 315 | TX0008351390 | Girl Jacked | Ricci, Christopher (Christopher Greyson) | |
| 316 | TX0008360727 | Jack and the Giant Killer | Ricci, Christopher (Christopher Greyson) | |
| 317 | TX0008587435 / TX0008645061 | And Then She Was Gone | Ricci, Christopher (Christopher Greyson) | |
| 318 | TXU002059421 | Jack of Hearts | Ricci, Christopher (Christopher Greyson) | |
| 319 | TX0008355455 | Data Jacked | Ricci, Christopher (Christopher Greyson) | |
| 320 | TXU002047718 | The Girl Who Lived | Ricci, Christopher (Christopher Greyson) | |
| 321 | TXU002092756 | The Case of the Wayward Ride | Ricci, Christopher (Christopher Greyson) | |
| 322 | TXU002092489 | The Case of the Attic Door | Ricci, Christopher (Christopher Greyson) | |
| 323 | TXU002092753 | The Case of the Dropped Groceries | Ricci, Christopher (Christopher Greyson) | |
| 324 | TXU002142437 | The Case of the Phantom Pet | Ricci, Christopher (Christopher Greyson) | |
| 325 | TXU002172044 | The Case of Disappearing Diamond | Ricci, Christopher (Christopher Greyson) | |
| 326 | TXU002168368 | The Case of Raining Nails | Ricci, Christopher (Christopher Greyson) | |
| 327 | TXU002169463 | The Case of the Slippery Dog | Ricci, Christopher (Christopher Greyson) | |
| 328 | TXU002168431 | The Case of Lightning Strikes Twice | Ricci, Christopher (Christopher Greyson) | |
| 329 | TXU002168424 | The Case of a Mouse in my Soup | Ricci, Christopher (Christopher Greyson) | |
| 330 | TXU002169475 | The Case of the Missing Gift | Ricci, Christopher (Christopher Greyson) | |
| 331 | TXU002174523 | Jack of Diamonds | Ricci, Christopher (Christopher Greyson) | |
| 332 | TXU002251352 | One Little Lie | Ricci, Christopher (Christopher Greyson) | |
| 333 | TXU002287343 | Captain Jack | Ricci, Christopher (Christopher Greyson) | |
| 334 | TXU002306938 | Kindle the Fires of War | Ricci, Christopher (Christopher Greyson) | |
| 335 | TXU002306941 | Dance of Death | Ricci, Christopher (Christopher Greyson) | |
| 336 | TXU002306891 | A Beautiful Place to Die | Ricci, Christopher (Christopher Greyson) | |
| 337 | TX0007714206 | Motherhood, Rescheduled | Richards, Sarah | |
| 338 | TX0009082032 | The Holly | Rubinstein, Julian | |
| 339 | TX0006121006 | Ballad of the Whiskey Robber | Rubinstein, Julian | |
| 340 | TX0008281953 | Workplace Poker | Rust, Danny | |
| 341 | TX0007792486 | From Scratch: The Uncensored History of the Food Network | Salkin, Allen | |
| 342 | TX0008774696 | The Method to the Madness | Salkin, Allen | |
| 343 | TX0008338634 | The Conglomerate | Santiago, Danielle | |
| 344 | TX0006567617 | Little Ghetto Girl | Santiago, Danielle | |
| 345 | TX0007436510 | Allure of The Game | Santiago, Danielle | |
| 346 | TX0006338665 | Grindin'. | Santiago, Danielle | |
| 347 | TX0008243909 | Say Yes to No Debt | Soaries, DeForest | |
| 348 | TX0007149226 | FBML Essentials | Stay, Jesse | |
| 349 | TX0008283548 | How Not to Die | Stone, Gene | |
| 350 | TX0008587168 | The How Not to Die Cookbook | Stone, Gene | |
| 351 | TX0008960093 | Eat for the Planet Cookbook | Stone, Gene | |
| 352 | TX0008575492 | Eat for the Planet | Stone, Gene; Zacharias, Nil | |
| 353 | TX0009097883 | 72 Reasons to Be Vegan | Stone, Gene | |
| 354 | TX0007300667 | Secrets of People Who Never Get Sick | Stone, Gene | |
| 355 | TX0008729544 | The Watch: Thoroughly Revised | Stone, Gene; Pulvirent, Stephen | |
| 356 | TX0003789549 | Little Girl Fly Away | Stone, Gene | |
| 357 | TX0008196490 | TACOS Recipes and Provocations | Stupak, Alex; Rothman, Jordana | |
| 358 | TX0006894510 | The Candy Shop | Swinson, Kiki | |
| 359 | TX0006898288 | Wifey | Swinson, Kiki | |
| 360 | TX0006962364 | Playing Dirty | Swinson, Kiki | |
| 361 | TX0007364483 | Wifey 4 Life | Swinson, Kiki | |
| 362 | TX0006894507 | Life after Wifey | Swinson, Kiki | |
| 363 | TX0007516207 | New York's Finest | Swinson, Kiki | |
| 364 | TX0007516218 | Cheaper to Keep Her | Swinson, Kiki | |

| | | | | |
|---|---|---|---|---|
| 365 | TX0007054242 | Notorious | Swinson, Kiki | |
| 366 | TX0007192647 | A Sticky Situation | Swinson, Kiki | |
| 367 | TX0007285460 | Still Wifey Material | Swinson, Kiki | |
| 368 | TX0007957054 | Fistful of Benjamins | Swinson, Kiki | |
| 369 | TX0008279869 | The Score | Swinson, Kiki | |
| 370 | TX0008400868 | The Mark | Swinson, Kiki | |
| 371 | TX0007773515 | Most Wanted | Swinson, Kiki | |
| 372 | TX0008692456 | The Black Market | Swinson, Kiki | |
| 373 | TX0008907683 | The Deadline | Swinson, Kiki | |
| 374 | TX0008229262 | Heist 2 | Swinson, Kiki | |
| 375 | TX0008337293 | Schemes | Swinson, Kiki | |
| 376 | TX0008534086 | Dirty Tricks | Swinson, Kiki | |
| 377 | TX0008570080 | Bad Behavior | Swinson, Kiki | |
| 378 | TX0008598022 | Dead on Arrival | Swinson, Kiki | |
| 379 | TX0008863180 | Property of the State | Swinson, Kiki | |
| 380 | TX0008980927 | Public Enemy #1 | Swinson, Kiki | |
| 381 | TX0008652457 | Everyone Knows You Go Home | Sylvester, Natalia | |
| 382 | TX0007945088 | Chasing the Sun | Sylvester, Natalia | |
| 383 | TX0003085726 | Michael Jackson : the magic and the madness | Taraborrelli, J. Randy | |
| 384 | TX0004647571 | Sinatra : behind the legend | Taraborrelli, J. Randy | |
| 385 | TX0005160294 | Jackie, Ethel, Joan : women of Camelot | Taraborrelli, J. Randy | |
| 386 | TX0005484272 | Madonna : an intimate biography | Taraborrelli, J. Randy | |
| 387 | TX0005790942 | Once upon a time : behind the fairy tale of Princess Grace and Prince Rainier | Taraborrelli, J. Randy | |
| 388 | TX0006900264 | Diana Ross: A Biography | Taraborrelli, J. Randy | |
| 389 | TX0007017865 | The Secret Life of Marilyn Monroe | Taraborrelli, J. Randy | |
| 390 | TX0006450812 | Elizabeth | Taraborrelli, J. Randy | |
| 391 | TX0008291089 | SINATRA: BEHIND THE LEGEND | Taraborrelli, J. Randy | |
| 392 | TX0007593116 | After Camelot: A Personal History of the Kennedy Family 1968 to the Present | Taraborrelli, J. Randy | |
| 393 | TX0007951951 | The Hiltons: The True Story of an American Dynasty | Taraborrelli, J. Randy | |
| 394 | TX0009132804 | GRACE & STEEL | Taraborrelli, J. Randy | |
| 395 | TX0008264412 | Becoming Beyoncé | Taraborrelli, J. Randy | |
| 396 | TX0008581667 | JACKIE, JANET & LEE | Taraborrelli, J. Randy | |
| 397 | TX0008754691 | THE KENNEDY HEIRS | Taraborrelli, J. Randy | |
| 398 | TXU002119355 | Woman On Top | Thomas, Brenda | |
| 399 | TX0006099930 | The Velvet Rope | Brenda Thomas | |
| 400 | TX0005948076 | Fourplay, the dance of sensuality | Brenda Thomas | |
| 401 | TX0006514594 | Every Woman's Got a Secret | Brenda Thomas | |
| 402 | TXU001347256 | Laying Down My Burdens | Brenda Thomas | |
| 403 | TXU002008853 | Secret Service | Brenda Thomas | |
| 404 | TX0006399606 | Every New Year | Brenda Thomas | |
| 405 | TXU002075647 | Bewitched | Brenda Thomas | |
| 406 | TXU002218200 | Heartless, when love isn't enough | Brenda Thomas | |
| 407 | TXU002279312 | Sayin' a Taste | Brenda Thomas | |
| 408 | TX0006301097 | Threesome, where seduction, power & basketball collide | Brenda Thomas | |
| 409 | TX0006002825 | Four Degrees of Heat | Brenda Thomas | |
| 410 | TX0004649741 | The Manager's pocket guide to Generation X | Tulgan, Bruce | |
| 411 | TX0005460832 | Managing Generation Y: global citizens born in the late seventies and early eighties | Tulgan, Bruce, Carolyn A Martin | |
| 412 | TX0005831354 | Managing the generation mix : from collision to collaboration | Tulgan, Bruce, Carolyn A Martin | |

| | | | | |
|---|---|---|---|---|
| 413 | TX0006049120 | Performance under pressure : managing stress in the workplace | Tulgan, Bruce, Heidi Wenk Sormaz | |
| 414 | TX0006064795 | The customer service intervention : bottom-line tactics for front-line managers | Tulgan, Bruce, Carolyn A Martin | |
| 415 | TX0006181146 | Career skills for the new economy | Tulgan, Bruce | |
| 416 | TX0006188738 | Managing anger in the workplace | Tulgan, Bruce, Donald Gibson | |
| 417 | TX0008336431 | Devil Sent the Rain | Turner, Lisa | |
| 418 | TX0007953082 | The Gone Dead Train | Turner, Lisa | |
| 419 | TX0008891413 | An Unfinished Story | Walker, Lemuel (Boo) | |
| 420 | TX0008995156 | Red Mountain | Walker, Lemuel (Boo) | |
| 421 | TX0009008377 | The Singing Trees: A Novel. | Walker, Lemuel (Boo) | |
| 422 | TX0008995277 | A Marriage Well Done. | Walker, Lemuel (Boo) | |
| 423 | TX0008995344 | Red Mountain Burning. | Walker, Lemuel (Boo) | |
| 424 | TX0008995280 | Red Mountain Rising | Walker, Lemuel (Boo) | |
| 425 | TXU001863212 | Real Money Answers for Every Woman | Washington, Patrice | |
| 426 | TX0007386426 | Dirty South: OutKast, Lil Wayne, Soulja Boy, and the Southern Rappers Who Reinvented Hip-Hop | Westhoff, Benjamin | |
| 427 | TX0008342221 | Original Gangstas | Westhoff, Benjamin | |
| 428 | TX0008829748 | Fentanyl, Inc.: How Rogue Chemists Are Creating the Deadliest Wave of the Opioid Epidemic | Westhoff, Benjamin | |
| 429 | TX0007561832 | Breasts: A Natural and Unnatural History. | Williams, Florence | |
| 430 | TX0008413283 | The Nature Fix | Williams, Florence | |
| 431 | TX0008537471 | STASI CHILD | Young, David | |
| 432 | TX0007967559 | Forgotten Sins | Zanetti, Rebecca | |
| 433 | TX0007957031 | Sweet Revenge | Zanetti, Rebecca | |
| 434 | TX0008124111 | Blind Faith | Zanetti, Rebecca | |
| 435 | TX0008130627 | Total Surrender | Zanetti, Rebecca | |
| 436 | TX0008482932 | Deadly Silence | Zanetti, Rebecca | |
| 437 | TX0008440852 | Lethal Lies | Zanetti, Rebecca | |
| 438 | TX0008570916 | Twisted Truths | Zanetti, Rebecca | |
| 439 | TX0008245494 | Mercury Striking | Zanetti, Rebecca | |
| 440 | TX0008359656 | Shadow Falling | Zanetti, Rebecca | |
| 441 | TX0008376987 | Justice Ascending | Zanetti, Rebecca | |
| 442 | TX0008455763 | Storm Gathering | Zanetti, Rebecca | |
| 443 | TX0008573643 | Winter Igniting | Zanetti, Rebecca | |
| 444 | TX0008906380 | Knight Awakening | Zanetti, Rebecca | |
| 445 | TX0008141592 | Wicked Ride | Zanetti, Rebecca | |
| 446 | TX0008142910 | Wicked Edge | Zanetti, Rebecca | |
| 447 | TX0008263011 | Wicked Burn | Zanetti, Rebecca | |
| 448 | TX0008452399 | Wicked Kiss | Zanetti, Rebecca | |
| 449 | TX0008460194 | Wicked Bite | Zanetti, Rebecca | |
| 450 | TX0008906377 | Disorderly Conduct | Zanetti, Rebecca | |
| 451 | TX0008147786 | Over the Top | Zanetti, Rebecca | |
| 452 | TX0008869489 | Shaken | Zanetti, Rebecca | |
| 453 | TX0008965642 | Vampire | Zanetti, Rebecca | |
| 454 | TX0008982635 | Rescue: Cowboy Style | Zanetti, Rebecca | |
| 455 | TX0008987083 | Rebel's Karma | Zanetti, Rebecca | |
| 456 | TX0008969338 | Immortal Divorce Court, Volume 3 | Zurosky, Kirk | |

| | | | | |
|---|---|---|---|---|
| 457 | **INTENTIONALLY LEFT BLANK - HRC Works Below (Opted Out of Bartz settlement)** | | | |
| 458 | TX0003572260 | 50 activities for coaching/mentoring | Fehrmann | |
| 459 | TX0003976929 | Twenty reproducible assessment instruments for the new work culture | Philip R Harris | |
| 460 | TX0004649742 | Manager's Pocket Guide to Performance Management | Sharon G. Fisher | |
| 461 | TX0005352576 | The competency toolkit :vol. 1-2 /David D. Dubois, William J. Rothwell. | David D Dubois, William J Rothwell | |
| 462 | TX0005352606 | Job analysis at the speed of reality | Darin E Hartley | |
| 463 | TX0005352624 | experts | Dave Arch, Ivar Torgrimson, Robert W Pike | |
| 464 | TX0005352625 | All New Tricks for Trainers | Bob Pike, Dave Arch | |
| 465 | TX0005357603 | The manager's pocket guide to documenting employee performance /by Terry L. Fitzwater. | Terry L Fitzwater | |
| 466 | TX0005357604 | The manager's pocket guide to systems thinking & learning | Stephen G Haines | |
| 467 | TX0005357605 | The manager's pocket guide to effective meetings | Steve Kaye | |
| 468 | TX0005357607 | The manager's pocket guide to influence with integrity power, pprinciples, and persuasion | Marlene Caroselli | |
| 469 | TX0005357608 | The manager's pocket guide to leadership skills | Jane Flaherty, Peter B Stark | |
| 470 | TX0005357610 | The manager's pocket guide to eCommunication : communicating effectively in a digital age | Laurie K Benson | |
| 471 | TX0005357611 | The manager's pocket guide to effective writing | Steve Gladis | |
| 472 | TX0005357612 | The manager's pocket guide to creativity | Alexander Hiam | |
| 473 | TX0005372004 | The Managers Pocket Guide to Public Presentations | Steve Gladis Ph.D. | |
| 474 | TX0005411589 | possibilities management /Robert R. Carkhuff and Bernard G. Berenson ; contributors, Don Benoit, Christopher Carkhuff. | Bernard G Berenson, Christopher Carkhuff, Don Benoit, Robert R Carkhuff | |
| 475 | TX0005436211 | Instructional design for Web-based training /by Kerri Conrad and Training Links. | Inc Training Links, Kerri Conrad | |
| 476 | TX0005443842 | Guide to mentee planning | Norman H Cohen | |
| 477 | TX0005447761 | The manager's pocket guide to workplace coaching | Daniel A Feldman | |
| 478 | TX0005447762 | The manager's pocket guide to corporate culture change | Richard Bellingham | |
| 479 | TX0005451468 | Solving the people puzzle : practical strategies for optimizing workforce performance | Gary C English | |
| 480 | TX0005451502 | The possibilities mind : conversations with God, Einstein and others | Bernard G Berenson, Robert R Carkhuff | |
| 481 | TX0005460833 | The manager's pocket guide to knowledge management | Barbara Kivowitz, Kathleen Foley Curley | |
| 482 | TX0005914588 | Blended eLearning : integrating knowledge, performance support, and online learning | David Metcalf, Larry Bielawski | |
| 483 | TX0005915700 | Manager's pocket guide to interviewing and hiring top performers | Sarah J Ennis | |
| 484 | TX0005985186 | Excuses, excuses, excuses : for not delivering excellent customer service - and what should happen! | Darryl S Doane, Rose D. Sloat | |
| 485 | TX0006036958 | 50 activities for achieving excellent customer service | Darryl S Doane, Rose D Sloat | |
| 486 | TX0006049004 | Leading in tough times : the manager's guide to responsibility, trust, and motivation | Richard S Deems, Terri A Deems | |
| 487 | TX0006054269 | Ethical leadership : rebuilding trust in corporations | Richard Bellingham | |
| 488 | TX0006054273 | Planning and managing human resources | H. C Kazanas, William J Rothwell | |
| 489 | TX0006064147 | Creative training techniques handbook : tips, tactics and how to's for delivering effective training | Robert W Pike | |

| | | | | |
|---|---|---|---|---|
| 490 | TX0006065042 | The strategic development of talent | H. C Kazanas, William J Rothman, William J Rothwell | |
| 491 | TX0006080066 | HR optimization : from personnel administration to human and organizational capital development | Rick Bellingham, Russell Campanello | |
| 492 | TX0006169849 | The process-based organization | Gustavo Crosetto, Jorge Macazaga | |
| 493 | TX0006169851 | The meeting spectrum | E. J Siwek, Rudy Wright | |
| 494 | TX0006170969 | Learning points : 100 activities and actions for E-communications excellence | Peter R Garber | |
| 495 | TX0006173051 | Survival writing for business | Steve Gladis | |
| 496 | TX0006181147 | The manager's pocket guide to diversity management | Edward G Hubbard | |
| 497 | TX0006181148 | 101 leadership actions for effective presentation | Ollie Malone | |
| 498 | TX0006181161 | Job aids for everyone | Charlotte Long | |
| 499 | TX0006181846 | Giving and receiving performance feedback | Peter R Garber | |
| 500 | TX0006181936 | The leader's communication toolkit | Becky Stewart- Gross, Becky Stewart-Gross | |
| 501 | TX0006185486 | The manager's pocket guide to emotional intelligence | Emily A Sterrett | |
| 502 | TX0006188671 | 101 leadership actions for performance management /Ollie Malone | Ollie Malone | |
| 503 | TX0006188736 | The Manager's Pocket Guide to organizational learning | Stephen J Gill | |
| 504 | TX0006196658 | An overview of online learning | Saul Carliner | |
| 505 | TX0006196659 | The possibilities leader | Bernard G Berenson, Robert R Carkhuff | |
| 506 | TX0006198339 | Quintessential guide to using consultants | David Zahn | |
| 507 | TX0006225039 | The manager's pocket guide to spiritual leadership | Julie Meek, Richard Bellingham | |
| 508 | TX0006261171 | 50 activities for developing leaders :vol. 2. | Charlotte S Waisman, Lois B Hart | |
| 509 | TX0006261177 | 50 activities for developing emotional intelligence | Adele B Lynn | |
| 510 | TX0006310039 | Leadership lessons from professional football | Peter R Garber | |
| 511 | TX0006319306 | Framed! : solve an intriguing mystery and master how to make smart choices | Hari Singh | |
| 512 | TX0006455580 | Leadership lessons from the game of golf | Peter R Garber | |
| 513 | TX0006455689 | 500 creative classroom techniques for teachers and trainers | Marlene Caroselli | |
| 514 | TX0006459615 | Achieving high performance | Richard F Gerson | |
| 515 | TX0006459617 | Changes, choices and consequences: a guide to mega thinking and planning | Roger Kaufman | |
| 516 | TX0006482141 | 15 reproducible activities for reinforcing business ethics and values | Peter R Garber | |
| 517 | TX0006483719 | 25 reproducible activities for customer service excellence | Peter R Garber | |
| 518 | TX0006515470 | Social intelligence skills for sheriff's departments supervisors/managers | John D Blakeman, Robert R Carkhuff, Stephen J Sampson | |
| 519 | TX0006518557 | The manager's pocket guide to using consultants | David Newman | |
| 520 | TX0006521252 | Learning points : 89 activities and actions for coaching call center CSRs | Peter R Garber | |
| 521 | TX0006521901 | using five strategies to get the most out of a mentoring relationship | Stella Louise Cowan | |
| 522 | TX0006540183 | Guaranteeing performance improvement | Richard F Gerson | |
| 523 | TX0006540433 | Learning at work : how to support individual and organizational learning | Bridget N O'Connor, Chester Delaney, Michael Bronner | |
| 524 | TX0006548278 | The front line guide to mastering the manager's job | Woodrow H Sears | |
| 525 | TX0006557190 | The front line guide to communicating with employees | Woodrow H Sears | |
| 526 | TX0006557191 | The front line guide to thinking clearly | Woodrow H Sears | |
| 527 | TX0006557192 | The front line guide to creating a winning management style | Woodrow H Sears | |
| 528 | TX0006567595 | 101 ways to build better relationships with your customers | Peter R Garber | |
| 529 | TX0006579106 | The manager's pocket guide to training | Shawn Doyle | |

| | | | | |
|---|---|---|---|---|
| 530 | TX0006580344 | Seven keys for coaching power : an application handbook for leaders on the front line | Stella Louise Cowan | |
| 531 | TX0006849987 | Team Leader Workbook | Sara Pope | |
| 532 | TX0006894131 | 50 activities for employee engagement | Peter R Garber | |
| 533 | TX0006900541 | PPD-Productive Program Development | Robert R Carkhuff | |
| 534 | TX0006900608 | PPS - Productive Problem Solving | Robert R Carkhuff | |
| 535 | TX0006900621 | 25 Legendary Leadership Activities | Peter R Garber | |
| 536 | TX0007128052 | The Art of Helping Ninth Edition Trainer's Guide | Donald Benoit, Robert R Carkhuff | |
| 537 | TX0007145817 | Cases in Government Succession Planning | James Alexander, Mark Bernhard, William J Rothwell | |
| 538 | TX0007263484 | Organizational Design: A Practical Methodology and Toolkit | Ronald J Recardo | |
| 539 | TX0007264159 | The Manager's Pocket Guide to Innovation | Richard Brynteson | |
| 540 | TX0007444499 | 101 Leadership Actions for Managing Change in the 21st Century | Ollie Malone | |
| 541 | **INTENTIONALLY LEFT BLANK - HRC Works Below (Not On *Bartz* Works List)** | | | |
| 542 | TX0000426716 | The Art of helping IV /Robert R. Carkhuff with Richard M. Pierce and John R. Cannon ; [designed and illustrated by Tom Capolongo]. | Robert R. Carkhuff with Richard M. Pierce and John R. Cannon | |
| 543 | TX0000426717 | The Art of helping IV :student workbook /Robert R. Carkhuff, Carolyn M. Schoenecker, Debra A. Decker ... [et al.]. | Robert R. Carkhuff, Carolyn M. Schoenecker, Debra A. Decker | |
| 544 | TX0000850419 | The Complete series 6 study book /Dennis M. Doyle, Bruce W. Saenger. | Dennis M. Doyle, Bruce W. Saenger | |
| 545 | TX0000850421 | Toward actualizing human potential /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 546 | TX0001027267 | Helping through action :action-oriented therapies /edited by Eileen T. Nickerson and Kay S. O'Laughlin. | Eileen T. Nickerson and Kay S. O'Laughlin | |
| 547 | TX0001027268 | Build your career :a workbook for advancing in an organization /Susan L. Colantuono. | Susan L. Colantuono | |
| 548 | TX0001027269 | Performance based supervisory development /Charles R. Macdonald, in collaboration with Charles Youngblood and Kerry Glum. | Charles R. Macdonald, in collaboration with Charles Youngblood and Kerry Glum | |
| 549 | TX0001027270 | The Guide to D P training courses :descriptions of over 300 programs and workshops. | | |
| 550 | TX0001179958 | Sources of human productivity /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 551 | TX0001179959 | The Student workbook for The Art of helping /Robert R. Carkhuff, Carolyn M. Schoenecker, Debra Decker Anderson, ... [et al. ; ill. by Krawczyk]. | Robert R. Carkhuff, Carolyn M. Schoenecker, Debra Decker Anderson | |
| 552 | TX0001180080 | The Art of helping /Robert R. Carkhuff ; [ill. by Krawczyk]. | Robert R. Carkhuff | |
| 553 | TX0001180081 | The Art of helping :trainer's guide /Robert R. Carkhuff ; [ill. by Krawczuk]. | Robert R. Carkhuff | |
| 554 | TX0001217893 | IPS :interpersonal skills and human productivity /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 555 | TX0001231216 | IPS, interpersonal skills and human productivity /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 556 | TX0001366219 | The Productive teacher :1, An Introduction to curriculum development /with Cheryl B. Aspy, and David N. Aspy, David H. Berenson ... [et al.]. | Cheryl B. Aspy, and David N. Aspy, David H. Berenson | |
| 557 | TX0001383621 | The Best and the brightest /David N. Aspy. | David N. Aspy | |

| | | | | |
|---|---|---|---|---|
| 558 | TX0001383653 | The Exemplar :the exemplary performer in the age of productivity /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 559 | TX0001383654 | Helping and human relations :v. I, Selection and training /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 560 | TX0001383655 | The Development of human resources /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 561 | TX0001383656 | Helping and human relations :v. II, Practice and research /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 562 | TX0001400235 | The Third century in American education. | | |
| 563 | TX0001401741 | Training delivery skills :I, Preparing the training delivery. | Human Resource Development Press | |
| 564 | TX0001401742 | Training delivery skills :II, Making the training delivery. | | |
| 565 | TX0001401743 | ISD instructional systems design :1, Designing the instructional system. | | |
| 566 | TX0001401744 | ISD instructional systems design :II, Evaluating the instructional system. | | |
| 567 | TX0001593536 | PPR: Peer pressure reversal. | Sharon Scott | |
| 568 | TX0001602786 | Productive parenting skills /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 569 | TX0001633017 | PPS, productive problem-solving. | Robert R. Carkhuff | |
| 570 | TX0001677323 | The Productive supervisor :planning skills /Charles R. MacDonald. | Charles R. MacDonald | |
| 571 | TX0001693632 | /Robert R. Carkhuff ; designed and illustrated by Tom Capolongo. | Robert R. Carkhuff | |
| 572 | TX0001774435 | PPD, productive program development. | Robert R. Carkhuff | |
| 573 | TX0001838437 | Human processing and human productivity. | Robert R. Carkhuff | |
| 574 | TX0001845846 | Success with six! :a financial planner's guide to the N. A. S. D. exam. | | |
| 575 | TX0002079774 | The Art of helping :VI /Robert R. Carkhuff ; [ill. by Krawczyk]. | Robert R. Carkhuff | |
| 576 | TX0002085209 | The Art of helping, VI :trainer's guide /Robert R. Carkhuff with Don Benoit ; [ill. by Krawczyk]. | Robert R. Carkhuff with Don Benoit | |
| 577 | TX0002426874 | Positive peer groups /Sharon Scott. | Sharon Scott | |
| 578 | TX0002973642 | Using adult learning principles :practical skills that work : instructor guide /Sharon G. Fisher. | Sharon G. Fisher | |
| 579 | TX0002973643 | High impact presentation skills :instructor guide /Penny L. Ittner, Alex F. Douds. | Penny L. Ittner, Alex F. Douds | |
| 580 | TX0002973659 | Immigration survival kit /by Alan S. Gordon, Steven H. Garfinkel. | Alan S. Gordon, Steven H. Garfinkel | |
| 581 | TX0002974733 | PPR, peer pressure reversal :an adult guide to developing a responsible child /Sharon Scott. | Sharon Scott | |
| 582 | TX0002974734 | Talk it out! :4 steps to managing people problems in your organization /Daniel Dana. | Daniel Dana | |
| 583 | TX0002974745 | When to say yes! :and make more friends /Sharon Scott. | Sharon Scott | |
| 584 | TX0002978536 | The Ten commandments for public speakers /Stephen D. Gladis. | Stephen D. Gladis | |
| 585 | TX0002978735 | The Structured on-the-job training workshop /by William J. Rothwell | William J. Rothwell | |
| 586 | TX0002978794 | Right-to-know :compliance guide. | | |
| 587 | TX0002978866 | The Strategic planning workshop :trainer's guide /by William J. Rothwell. | William J. Rothwell | |
| 588 | TX0002979251 | The Language of leadership /Marlene Caroselli. | Marlene Caroselli | |
| 589 | TX0002979341 | Listening skills :practical skills that work : coursebook. | Sharon G. Fisher | |
| 590 | TX0002979342 | The Goals-oriented performance appraisal workshop :trainer's guide /Charles MacDonald. | Charles MacDonald | |

| | | | | |
|---|---|---|---|---|
| 591 | TX0002982166 | The Employee discipline workshop /by William J. Rothwell. | William J. Rothwell | |
| 592 | TX0002982348 | Managing your stress workshop /Penny L. Ittner & Alex F. Douds. | Penny L. Ittner, Alex F. Douds | |
| 593 | TX0002982652 | The Productive supervisor /Charles R. Macdonald. | Charles R. MacDonald | |
| 594 | TX0002982655 | Fisher. | Sharon Fischer | |
| 595 | TX0002982939 | Leadership :myths and realities /Richard Bellingham, Barry Cohen. | Richard Bellingham, Barry Cohen | |
| 596 | TX0002985224 | Police personnel /edited by Stephen D. Gladis. | Stephen D. Gladis | |
| 597 | TX0002985346 | The Age of the new capitalism /by Robert R. Carkhuff. | Robert R. Carkhuff | |
| 598 | TX0002986032 | The Employee selection workshop :participant coursebook /by William J. Rothwell. | William J. Rothwell | |
| 599 | TX0002988009 | Teenagers and parents :ten steps for a better relationship /by Roger McIntire and Carol McIntire. | Roger McIntire and Carol McIntire | |
| 600 | TX0002988010 | Ethical leadership :a competitive edge /Richard Bellingham, Barry Cohen. | Richard Bellingham, Barry Cohen | |
| 601 | TX0002991577 | Communicating in the business environment /Gloria Boone, Richard P. Kropp. | Gloria Boone, Richard P. Kropp | |
| 602 | TX0003009521 | Too smart for trouble. | Sharon Scott | |
| 603 | TX0003114146 | Starting off right :a resource guide for employee orientation /Ora Spaid. | Ora Spaid | |
| 604 | TX0003114147 | Learning from conflict :a handbook for trainers and group leaders /Lois Borland Hart. | Lois Hart | |
| 605 | TX0003118922 | Total quality transformations :optimizing missions, methods, and management /by Marlene Caroselli. | Marlene Caroselli | |
| 606 | TX0003242431 | Processwriting workshop--a systematic writing strategy /Stephen D. Gladis. | Stephen D. Gladis | |
| 607 | TX0003294187 | Thinking metric /by Thomas F. Gilbert and Marilyn B. Gilbert. | Thomas F. Gilbert and Marilyn B. Gilbert | |
| 608 | TX0003374933 | Serve yourself :the internal customer /by Richard H. Baker. | Richard H. Baker | |
| 609 | TX0003375193 | Serve yourself :the internal customer resource guide /by Richard H. Baker. | Richard H. Baker | |
| 610 | TX0003412942 | Needs assessment coursebook and workshop /by Henry J. Sredl and Charles J. Chesney. | Henry J. Sredl and Charles J. Chesney | |
| 611 | TX0003421864 | Polarity managment :identifying and managing unsolvable problems /Barry Johnson. | Barry Johnson | |
| 612 | TX0003524374 | The sexes at work /Lois B. Hart & David Dalke. | Lois B. Hart & David Dalke | |
| 613 | TX0003524425 | FLEX--a flexible system for continuously improving your evaluation of training effectiveness /Gary Schouborg. | Gary Schouborg | |
| 614 | TX0003524427 | The handbook of HRD technology /Tom W. Goad. | Tom W. Goad | |
| 615 | TX0003524463 | The ASTD reference guide to professional human resource development roles and competencies :vol. 1-2 /William J. Rothwell, 1951-, & Henry J. Sredl, 1935-. | William J. Rothwell & Henry J. Sredl | |
| 616 | TX0003559031 | Hiring winners :a comprehensive guide to recruiting, interviewing, and selecting salespeople /developed by Phillip F. Faris. | Phillip F. Faris | |
| 617 | TX0003572696 | The trainer's dictionary :HRD terms, acronyms, initials, and abbreviations /Angus Reynolds. | Angus Reynolds | |
| 618 | TX0003624648 | Designing effective health promotion programs :a culture-based approach to integrated health services /Richard Bellingham, Walter S. Elias, Mark Tager. | Richard Bellingham, Walter S. Elias, Mark Tager | |
| 619 | TX0003627703 | Globalization :the international HRD consultant and practitioner /Angus Reynolds & Leonard Nadler. | Angus Reynolds & Leonard Nadle | |

| | | | | |
|---|---|---|---|---|
| 620 | TX0003642348 | The art of helping /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 621 | TX0003663754 | 50 activities for quality leadership :vol. 1 /Marlene Caroselli. | Marlene Caroselli | |
| 622 | TX0003706637 | 50 activities for managing cultural diversity /Terri Dickerson-Jones. | Terri Dickerson-Jones | |
| 623 | TX0003708642 | The trainer's dictionary :HRD terms, acronyms, initials, and abbreviations /Angus Reynolds. | Angus Reynolds | |
| 624 | TX0003724307 | Engel. | Herbert M. Engel | |
| 625 | TX0003765362 | Human resource development :a strategic approach /William J. Rothwell, H. C. Kazanas. | William J. Rothwell, H. C. Kazanas | |
| 626 | TX0003833718 | Advertising is a waste of money :a smart guide to promoting your business, product or service /by Robert Ranson. | Robert Ranson | |
| 627 | TX0003855606 | How to hire winners legally /Laurence Lipsett. | Laurence Lipsett | |
| 628 | TX0003880890 | 50 case studies for management & supervisory training /Alan Clardy. | Alan Clard | |
| 629 | TX0003883065 | 50 activities for self-directed teams /Glenn M. Parker and Richard P. Kropp, Jr. | Glenn Parker | |
| 630 | TX0003883066 | 50 activities for empowerment /Donna Berry, Charles Cadwell, Joe Fehrmann. | Donna Berry | |
| 631 | TX0003883068 | The basic quality improvement tools /by Skip Bowen, Gary Schouborg and David Taylor. | Skip Bowen, Gary Schouborg and David Taylor | |
| 632 | TX0003886665 | Preventing sexual harassment in the workplace :a workshop /Bette George, Terri Harrell, Arleen LaBella. | Bette George, Terri Harrell, Arleen LaBella | |
| 633 | TX0003945731 | The human diversity workshop :instructor's guide /George P. Banks. | George P. Banks | |
| 634 | TX0003961163 | Great games for trainers /Andy Kirby. | Andy Kirby | |
| 635 | TX0003961165 | Active management :structured training activities & exercises /Clifford Johnson. | Clifford Johnson | |
| 636 | TX0003984273 | High performance teamwork :HRD strategies for the new work culture /Philip R. Harris. | Philip Harris | |
| 637 | TX0003989570 | Figueroa. | Joseph D. Figueroa | |
| 638 | TX0004042529 | Training and legal issues :the law and how it relates to training /Patricia S. Eyres, William M. Moreland. | Patricia S. Eyres, William M. Moreland | |
| 639 | TX0004042917 | Competency-based performance improvement :organizational assessment package /by David D. Dubois. | David Dubois | |
| 640 | TX0004043199 | Honoring boundaries :preventing sexual harassment in the workplace /by Joyce Kaser with Bette George and Arleen LaBella. | Joyce Kaser | |
| 641 | TX0004049890 | You developed it :can your training programs survive the reality test? /Edward W. Jones. | Edward W. Jones | |
| 642 | TX0004051805 | The new language of work /Danny G. Langdon. | Danny G. Langdon | |
| 643 | TX0004051899 | 25 role plays for negotiation skills /Ira G. Asherman and Sandy Vance Asherman. | Ira Asherman & Sandy Asherman | |
| 644 | TX0004089341 | Competency-based performance improvement :a strategy for organizational change /David D. Dubois. | David Dubois | |
| 645 | TX0004094602 | The quality managing & planning tool system /by Skip Bowen and Gary Schouborg. | Skip Bowen, Gary Schouborg | |
| 646 | TX0004352554 | Team building blocks :practicing group collaboration /Carmine M. Consalvo. | Carmine M. Consalvo | |
| 647 | TX0004352555 | The no-nonsense team kit /Glenn M. Parker. | Glenn M. Parker | |
| 648 | TX0004355501 | The confident leader :a powerful & practical tool kit for managers & supervisors /Peter B. Stark & Michele Tamayo. | Peter B. Stark & Michele Tamayo | |

| | | | | |
|---|---|---|---|---|
| 649 | TX0004367447 | to high performance teams! /C. Harry Eggleton, Judy C. Rice. | C. Harry Eggleton, Judy C. Rice | |
| 650 | TX0004367448 | Changing pace :outdoor games for experiential learning /Carmine M. Consalvo. | Carmine Consalvo | |
| 651 | TX0004367449 | Creating a high-performance culture :58 activities for sustaining quailty and building an empowered, learning organization /Marlene Caroselli. | Marlene Caroselli | |
| 652 | TX0004367466 | Business process reengineering--plain and simple :planning to successfully achieve dramatic increases in productivity and profits /Ben Pitman. | Ben Pitman | |
| 653 | TX0004369350 | Power, the infinite game /Michael F. Bloom, Donald C. Klein. | Michael F. Bloom, Donald C. Klein | |
| 654 | TX0004369421 | 360 degree feedback :strategies, tactics, and techniques for developing leaders /John E. Jones, William L. Bearley. | John Jones & William Bearley | |
| 655 | TX0004369483 | Employee recruitment and selection in a post-ADA environment /Don A. Morrison. | Don A. Morrison | |
| 656 | TX0004369793 | Terrific training materials :high impact graphic designs for workbooks, handouts, instructor guides, and job aids /Darlene Frank. | Darlene Frank | |
| 657 | TX0004374344 | Surveying employees :a practical guidebook /John E. Jones, William L. Bearley. | John E. Jones, William L. Bearley | |
| 658 | TX0004374345 | Handbook of best practices for teams :vol. 1 /Glenn M. Parker, editor. | Glenn M. Parker | |
| 659 | TX0004374747 | The HR handbook :vol. 1 /edited by Elaine Biech and John E. Jones. | Elaine Biech and John E. Jones | |
| 660 | TX0004526491 | The six pillars of reality-based training :a practical guide to designing and delivering training that works /Edward Shaw. | Edward Shaw | |
| 661 | TX0004529648 | Just-in-time training assessment instrument /William J. Rothwell. | William J. Rothwell | |
| 662 | TX0004529649 | The self-directed on-the-job learning workshop /William J. Rothwell. | William J. Rothwell | |
| 663 | TX0004531098 | Train-the-trainer :practical skills that work /Penny L. Ittner, Alex F. Douds. | Penny L. Ittner, Alex F. Douds | |
| 664 | TX0004536567 | The executive's guide to competency-based performance improvement /David D. Dubois. | David D. Dubois | |
| 665 | TX0004554603 | Interactive lectures :add participation to your presentation /Sivasailam Thiagarajan with Raja Thiagarajan. | Sivasailam Thiagarajan, with Raja Thiagarajan | |
| 666 | TX0004558157 | Humor works /John Morreall. | John Morreall - Ph.D. | |
| 667 | TX0004558158 | Make the change to customer-driven sales /Phil Kline. | Phil Kline | |
| 668 | TX0004558747 | The project manager's partner :a step-by-step guide to project management /Michael Greer. | Michael Greer | |
| 669 | TX0004597211 | 50+ activities to teach negotiation /Ira G. Asherman. | Ira G. Asherman | |
| 670 | TX0004597215 | curriculum that will enable your salespeople to sell more /Jerry Rosen. | Jerry Rosen | |
| 671 | TX0004649134 | How To Say No and Keep Your Friends | Sharon Scott | |
| 672 | TX0004977245 | Best practices in customer service /edited by Ron Zemke and John A. Woods. | Ron Zemke | |
| 673 | TX0004990864 | The facilitator's fieldbook :step-by step procedures, checklists and guidelines, samples and templates /Thomas Justice, David W. Jamieson. | Thomas Justice, David W. Jamieson | |
| 674 | TX0005168638 | Human possibilities :human capital in the 21st century /by Robert R. Carkhuff. | Robert R. Carkhuff | |

| | | | | |
|---|---|---|---|---|
| 675 | TX0005168640 | New Science of Possibilities 1 | Robert R. Carkhuff - Ph.D. & Bernard G. Berenson - Ph.D. | |
| 676 | TX0005352577 | The new fieldbook for trainers :tips, tools & techniques /John E. Jones, William L. Bearley, Douglas C. Watsabaugh. | John E. Jones, William L. Bearley, Douglas C. Watsabaugh | |
| 677 | TX0005352578 | 25 instruments for team building /Glenn M. Parker. | Glenn M. Parker. | |
| 678 | TX0005352579 | Training clips :150 reproducible handouts, discussion starters and job aids /by Mike Lynch and Harvey Lifton. | Mike Lynch & Harvey Lifton | |
| 679 | TX0005352580 | Bruce Tulgan's Just in time leadership :workshop : participant course book. | Bruce Tulgan | |
| 680 | TX0005352581 | Becoming a mentor :a video-based workshop : instructor's guide /by Norman H. Cohen. | Norman H. Cohen | |
| 681 | TX0005352582 | Becoming a mentor :a video-based workshop : participant workbook /by Norman H. Cohen. | Norman H. Cohen | |
| 682 | TX0005352583 | The new sales game :facilitator's instruction book /Darryl S. Doane, Rose D. Sloat. | Darryl S. Doane, Rose D. Sloat | |
| 683 | TX0005352584 | The complete guide to facilitation :enabling groups to succeed /Tom Justice, David Jamieson. | Tom Justice | |
| 684 | TX0005352585 | Service heroes in hospitality :a customer service training program /Beth Sharpton. | Beth Sharpton | |
| 685 | TX0005352586 | Learning style questionnaire (LSQ) :leader's guide /Chris Hutcheson. | Chris Hutcheson | |
| 686 | TX0005352587 | Post-heroic leadership :managing the virtual organization : leader's guide /James P. Eicher, John E. Jones, William L. Bearly. | James P. Eicher, John E. Jones, William L. Bearly | |
| 687 | TX0005352588 | 50+ activities to teach negotiation /Ira G. Asherman. | Ira G. Asherman | |
| 688 | TX0005352589 | The principles of adult mentoring inventory (PAMI) /Norman H. Cohen. | Norman H. Cohen | |
| 689 | TX0005352592 | Flex style negotiating :instructor's manual /Alexander Watson Hiam. | Alexander Hiam | |
| 690 | TX0005352594 | Creativity by design :a leader's guide for the personal creativity assessment (PCA) and the manager's pocket guide to creativity /by Alexander Watson Hiam. | Alexander Watson Hiam | |
| 691 | TX0005352596 | Establishing the value of training /Sharon G. Fisher, with Barbara J. Ruffino. | Sharon Fisher | |
| 692 | TX0005352597 | Flex style negotiating :participant workbook /Alexander Watson Hiam. | Alexander Hiam | |
| 693 | TX0005352598 | Interview for success :participant workbook /Anne Sandberg & Susan Lane. | Anne Sandberg & Susan Lane | |
| 694 | TX0005352599 | Skills for internal consultants :instructor's guide /by Penny L. Ittner, Donald G. Roberts, Alex F. Douds. | Penny L. Ittner, Donald G. Roberts, Alex F. Douds | |
| 695 | TX0005352601 | Quick wits :a compendium of critical thinking skills activities /Marlene Caroselli. | Marlene Caroselli | |
| 696 | TX0005352607 | Skills for internal consultants :participant's coursebook /by Penny L. Ittner, Donald G. Roberts, Alex F. Douds. | Penny L. Ittner, Donald G. Roberts, Alex F. Douds | |
| 697 | TX0005352608 | Learning style questionnaire /Chris Hutcheson. | Chris Hutcheson | |
| 698 | TX0005352609 | The personal creativity assessment (PCA) /by Alexander Hiam with Lynne C. Levesque. | Alexander Hiam with Lynne C. Levesque | |
| 699 | TX0005352611 | Mentor critique form (MCF) for the principles of adult mentoring inventory /Norman H. Cohen. | Norman H. Cohen | |

| | | | | |
|---|---|---|---|---|
| 700 | TX0005352612 | Post-heroic leadership :managing the virtual organization : assessment instrument : other /James P. Eicher, John E. Jones, William L. Bearley. | James P. Eicher, John E. Jones, William L. Bearly | |
| 701 | TX0005352613 | Flex style negotiating :situational negotiation strategy selector /Alexander Watson Hiam. | Alexander Hiam | |
| 702 | TX0005352614 | Flex style negotiating :behavioral style assessment/other /Alexander Watson Hiam. | Alexander Hiam | |
| 703 | TX0005352615 | Flex style negotiating :behavioral style assessment/self /Alexander Watson Hiam. | Alexander Hiam | |
| 704 | TX0005352619 | Dealing with conflict instrument :360-degree feedback set /Alexander Hiam. | Alexander Hiam | |
| 705 | TX0005352620 | Dealing with conflict instrument /Alexander Hiam. | Alexander Hiam | |
| 706 | TX0005352621 | Post-heroic leadership :managing the virtual organization : assessment instrument, self /James P. Eicher, John E. Jones, William L. Bearley. | James P. Eicher, John E. Jones, William L. Bearly | |
| 707 | TX0005352622 | Principles of adult mentoring inventory (PAMI) /Norman H. Cohen. | Norman H. Cohen | |
| 708 | TX0005352623 | The complete guide to systems thinking and learning /by Stephen G. Haines. | Stephen G. Haines | |
| 709 | TX0005352647 | The competent leader /Peer B. Stark and Jane Flaherty. | Jane S. Flaherty & Peter B. Stark | |
| 710 | TX0005352649 | The mentee's guide to mentoring /Norman H. Cohen. | Norm Cohen | |
| 711 | TX0005352650 | Strategic employee polls /by Bruce Tulgan & Jeff Coombs. | Bruce Tulgan | |
| 712 | TX0005352652 | Step-by-step guide to starting an effective mentoring program /Norman H. Cohen. | Dr. Norman H. Cohen | |
| 713 | TX0005352653 | A trainer's handbook for participative learning /Frederic H. Margolis, Bonnie J. Swan. | Frederic H. Margolis, Bonnie J. Swan | |
| 714 | TX0005352711 | Human possibilities :human capital in the 21st century /by Robert R. Carkhuff. | Robert R. Carkhuff | |
| 715 | TX0005352742 | New work culture :HRD transformational management strategies /Philip Robert Harris. | Philip Harris | |
| 716 | TX0005357616 | The manager's pocket guide to project management /Michael Greer. | Michael Greer | |
| 717 | TX0005357639 | The manager's pocket guide to employee relations /by Terry L. Fitzwater. | Terry L. Fitzwater | |
| 718 | TX0005372006 | planning :the systems thinking approach /by Stephen G. Haines. | Stephen G. Haines | |
| 719 | TX0005378036 | Duarte. | Clay Durr and Deborah Duarte | |
| 720 | TX0005378037 | Interview for Success :a half-day competency-based workshop : instructor' guide /Anne Sandberg & Susan Lane. | Anne Sandberg & Susan Lane | |
| 721 | TX0005378123 | Transformational coaching workshop :facilitator's guide /Thomas G. Crane. | Thomas G. Crane | |
| 722 | TX0005392784 | JUSTinTIME leadership workshop :participant coursebook /Bruce Tulgan. | Bruce Tulgan | |
| 723 | TX0005411702 | An overview of online learning /Saul Carliner ; contribution by Gloria Gray. | Saul Carliner ; contribution by Gloria Gray | |
| 724 | TX0005433079 | HR consultant-in-a-box /Judith Allen & Richard Allen. | Judith Allen & Richard Allen | |
| 725 | TX0005443839 | Incident at Elves Chasm :action plan : consensus and consultation /developed by Carmine M. Consalvo. | Carmine M. Consalvo | |
| 726 | TX0005443840 | Stranded in Grand Canyon :a creative problem-solving adventure /developed by Carmine M. Consalvo. | Carmine M. Consalvo | |

| | | | | |
|---|---|---|---|---|
| 727 | TX0005443841 | Incident at Elves Chasm :priority setting : consensus and consultation /developed by Carmine M. Consalvo. | Carmine M. Consalvo | |
| 728 | TX0005443843 | Assessment of organizational readiness for mentoring :guidance and inventories /Norman H. Cohen. | Robert R. Carkhuff - Ph.D. | |
| 729 | TX0005443844 | The project manager's partner :a step-by-step guide to project management /Michael Greer. | Michael Greer | |
| 730 | TX0005460831 | The manager's pocket guide to virtual teams /Richard Bellingham. | Richard Bellingham - Ed.D. | |
| 731 | TX0005464549 | The new possibilities teacher :bks. 1-3 /Robert R. Carkhuff, Andrew H. Griffin, Shirley McCune, Donald Benoit. | Robert R. Carkhuff, Andrew H. Griffin, Shirley McCune, Donald Benoit | |
| 732 | TX0005489271 | The emotional intelligence activity book :50 activities for developing EQ at work /Adele B. Lynn. | Adele B. Lynn | |
| 733 | TX0005489272 | Team workout :a trainer's sourcebook of 50 team-building games and activities /Glenn Parker, Richard Kropp. | Glenn Parker | |
| 734 | TX0005501022 | The project manager's partner :a step-by-step guide to project management /Michael Greer. | Michael Greer | |
| 735 | TX0005829009 | The business ethics activity book :50 exercises for promoting integrity at work /Marlene Caroselli. | Marlene Caroselli | |
| 736 | TX0005831364 | Discovering Operational Discipline /Robert J. Walter. | Robert J. Walter | |
| 737 | TX0005831390 | The complete guide to wellness /Richard Bellingham, Barry Cohen. | Richard Bellingham, Barry Cohen | |
| 738 | TX0005860229 | 50 activities for promoting ethics within the organization /by Marlene Caroselli. | Marlene Caroselli | |
| 739 | TX0005914539 | The question book goes interactive /Robert W. Bauer and Sandra S. Bauer. | Robert W. Bauer and Sandra S. Bauer | |
| 740 | TX0005915739 | CBI question booklet :version 2.0 /Leonard D. Goodstein, Richard I. Lanyon. | Leonard D. Goodstein, Richard I. Lanyon | |
| 741 | TX0006030035 | Train-the-trainer :participant coursebook /Penny L. Ittner, Alex F. Douds. | Penny L. Ittner, Alex F. Douds | |
| 742 | TX0006030038 | Train-the-trainer :instructor's guide /Penny L. Ittner, Alex F. Douds. | Penny L. Ittner, Alex F. Douds | |
| 743 | TX0006051019 | Freedom-building :implementing the freedom doctrine /Robert R. Carkhuff, Bernard G. Berenson, Andrew H. Griffin, Rob Owen, Hernan Oyarzabal. | Robert R. Carkhuff - Ph.D. & Bernard G. Berenson - Ph.D. | |
| 744 | TX0006054270 | responsibility, trust, and motivation /Terri A. Deems, Richard S. Deems. | Terri A. Deems, Richard S. Deems | |
| 745 | TX0006056337 | The highly effective meeting profile /Pat Sanaghan, Larry Goldstein, Claire Conway. | Pat Sanaghan, Larry Goldstein, Claire Conway | |
| 746 | TX0006064738 | Right person, right job :guess or know /Chuck Russell. | Chuck Russell | |
| 747 | TX0006064835 | Training professionals' web design toolkit :Microsoft Office FrontPage 2003 /Seung-youn (Yonnie) Chyung. | Seung-youn (Yonnie) Chyung | |
| 748 | TX0006065598 | The strategic leadership workshop :teaching the strategic leadership model : participant coursebook /Alexander Hiam & Human Technology, Inc. | Alexander Hiam & Human Technology, Inc. | |
| 749 | TX0006066386 | Douds. | Penny L. Ittner, Alex F. Douds | |
| 750 | TX0006069644 | Managing information and human performance :strategies and methods for knowing your workforce and organization /Gary C. English. | Gary English - Ph.D. | |
| 751 | TX0006086567 | The strategic leadership workshop :instructor guide /Alexander Hiam & Human Technology, Inc. | Alexander Hiam & Human Technology, Inc. | |

| | | | | |
|---|---|---|---|---|
| 752 | TX0006113380 | Freedom-building :implementing the freedom doctrine. | Robert R. Carkhuff, Bernard G. Berenson, & Andrew H. Griffin | |
| 753 | TX0006166084 | The leadership lexicon :a handbook of leadership competencies with skills and development actions /Rick Bellingham, William O'Brien. | Rick Bellingham | |
| 754 | TX0006166103 | Change management readiness survey. | Patrick Sanaghan | |
| 755 | TX0006170954 | Possibilities Economy | Robert R. Carkhuff - Ph.D. & Bernard G. Berenson - Ph.D. | |
| 756 | TX0006181139 | Test of supervisory skills :question booklet /Erich P. Prien, Leonard D. Goodstein. | Erich P. Prien, Leonard D. Goodstein | |
| 757 | TX0006181140 | Planning, organizing & scheduling test :question booklet /Erich P. Prien, Leonard D. Goodstein. | Erich P. Prien, Leonard D. Goodstein | |
| 758 | TX0006181142 | Management and organization skills test :question booklet /Erich P. Prien, Leonard D. Goodstein. | Erich P. Prien, Leonard D. Goodstein | |
| 759 | TX0006181143 | Mechanical and understanding test :question booklet /Erich P. Prien, Leonard D. Goodstein. | Erich P. Prien, Leonard D. Goodstein | |
| 760 | TX0006181265 | Recruiting the workforce of the future. | Bruce Tulgan | |
| 761 | TX0006185485 | teams. | Ollie Malone | |
| 762 | TX0006188737 | harassment. | Terry L. Fitzwater | |
| 763 | TX0006195624 | The freedom wars. | Robert R. Carkhuff - Ph.D. | |
| 764 | TX0006195625 | The Everyday Negotiator | Michael R. Carrell & Christina Heavrin | |
| 765 | TX0006198340 | The processing technologies /by Robert R. Carkhuff and Bernard G. Berenson with Christopher J. Carkhuff ; contributors, Alvin A. Cook, Andrew H. Griffin, Shirley McCune, ... [et al.] | Robert R. Carkhuff and Bernard G. Berenson with Christopher J. Carkhuff | |
| 766 | TX0006198551 | The power of e-communication. | Laurie K. Benson | |
| 767 | TX0006261172 | 50 activities for team building :vol. 1. | Glenn Parker | |
| 768 | TX0006261173 | 50 activities for diversity training. | Jonamay Lambert | |
| 769 | TX0006261174 | 50 case studies for management and supervisory training. | Alan Clardy | |
| 770 | TX0006261176 | 50 activities for sales training. | Phillip Faris | |
| 771 | TX0006310037 | Leadership Lessons From Dad | Peter Garber | |
| 772 | TX0006310038 | Social intelligence skills for law enforcement managers/supervisors. | Stephen Sampson | |
| 773 | TX0006311919 | Coaching yourself to leadership :five key strategies for becoming an integrated leader /Ginny O'Brien. | Ginny O'Brien | |
| 774 | TX0006319316 | mLearning. | David Metcalf | |
| 775 | TX0006319768 | Stories they will remember /Rose D. Sloat, Darryl S. Doane. | Rose D. Sloat & Darryl S. Doane | |
| 776 | TX0006320283 | Disc styles assessment. | Russell Watson & Tony Alessandra | |
| 777 | TX0006322055 | PTI psychological type indicator. | Test Agency | |
| 778 | TX0006323517 | Leadership Lessons From Mom | Peter Garber | |
| 779 | TX0006327209 | 51 Activities for Collaborative Management | Peter Garber | |
| 780 | TX0006407572 | The facilitator's fieldbook :step-by-step procedures, checklists and guidelines, samples and templates. | Thomas Justice, David W. Jamieson | |
| 781 | TX0006454294 | Management effectiveness profile. | Jon Warner | |
| 782 | TX0006454344 | Management effectiveness profile :facilitator's guide. | Jon Warner | |
| 783 | TX0006509715 | 25 Sales Strategies and Activities | Peter Garber | |
| 784 | TX0006515447 | Developing and implementing a corporate university. | Stella Cowan | |
| 785 | TX0006515471 | Social intelligence skills for law enforcement officers. | Stephen Sampson | |
| 786 | TX0006515472 | Social intelligence for government supervisors/managers. | Stephen Sampson | |
| 787 | TX0006515473 | Social intelligence for correctional officers. | Stephen Sampson | |
| 788 | TX0006515474 | Social intelligence skills for correctional managers. | Stephen Sampson | |

| | | | | |
|---|---|---|---|---|
| 789 | TX0006548279 | The front line guide to building high performance teams. | Woodrow H Sears | |
| 790 | TX0006579627 | Strategic training :putting employees first. | Daniel Wentland | |
| 791 | TX0006580343 | Interpersonal skill training for information technology professionals :participant coursebook. | Sheila Thomas | |
| 792 | TX0006580461 | Interpersonal skills training for information technology professionals facilitator's guide. | Sheila Thomas | |
| 793 | TX0006894124 | HOW TO BE IN A PERSONAL RELATIONSHIP. | Steven Sampson and Cindy Elrod | |
| 794 | TX0006909446 | Confidence. | Terri Deems | |
| 795 | TX0006924363 | Confidence. | Terri Deems | |
| 796 | TX0006997355 | HR Skills Series - Alternative Workforce Strategies. | Peter Garber | |
| 797 | TX0006997387 | HR Skills Series - Legendary Leadership. | Peter Garber | |
| 798 | TX0006997416 | HR Skills Series - Performance Feedback. | Peter Garber | |
| 799 | TX0006997438 | HR Skills Series - Downsizing. | Peter Garber | |
| 800 | TX0006997456 | HR Skills Series - The Ethical Dilemma. | Peter Garber | |
| 801 | TX0006997472 | HR Skills Series - Retention. | Peter Garber | |
| 802 | TX0006997493 | Foundations of Instructional and Performance Technology. | Seung -Youn Chyung | |
| 803 | TX0007090044 | Power Surge: A Conduit for Enlightened Leadership. | Margaret Seidler | |
| 804 | TX0007097557 | The Secrets of Helping. | Robert R. Carkhuff - Ph.D. & Bernard G. Berenson - Ph.D. | |
| 805 | TX0007098280 | Goodbye College--Hello Life! Go-To Answers from a Got-There Grown-Up. | Lisa Brock | |
| 806 | TX0007109556 | The Art of Helping, 9th Edition | Robert R. Carkhuff - Ph.D. | |
| 807 | TX0007126852 | Saving America! The Generativity Solution | Robert R. Carkhuff - Ph.D. | |
| 808 | TX0007128915 | The Art of Helping Ninth Edition Student Workbook. | Robert R. Carkhuff, Debra Decker Anderson, Donald Benoit, John Linder, Cheryl McLaughlin | |
| 809 | TX0007146094 | Team Communication: 20 Essential Aids. | Glenn Parker | |
| 810 | TX0007146107 | Effective Meetings: 20 Sure-Fire Tools. | Glenn Parker | |
| 811 | TX0007146114 | Team workout :a trainer's sourcebook of 50 team-building games and activities /Glenn Parker, Richard Kropp. | Glenn Parker | |
| 812 | TX0007146119 | Team Leadership: 20 Proven Tools for Success. | Glenn Parker | |
| 813 | TX0007146122 | Creating a Positive Team Climate | Glenn Parker | |
| 814 | TX0007148722 | HR Skills Series: Conducting Workplace Investigations. | Peter Garber | |
| 815 | TX0007148728 | HR Skills Series: Terminations. | Peter Garber | |
| 816 | TX0007221882 | The Exceptional Team Survey. | Patrick Sanaghan, Larry Goldstein, Andi Trump | |
| 817 | TX0007221908 | Tales from the Front. | Bryan Kalies | |
| 818 | TX0007230309 | Urban Survival Series- Getting Money Out of an ATM. | Peter Garber | |
| 819 | TX0007230312 | Urban Survival Series-Facilitator's Guide. | Peter Garber | |
| 820 | TX0007230313 | Urban Survival Series - Vacation Destination. | Peter Garber | |
| 821 | TX0007230315 | Urban Survival Series- Lost Wallet or Purse. | Peter Garber | |
| 822 | TX0007230316 | Urban Survival Series- Stuck in an Elevator. | Peter Garber | |
| 823 | TX0007240391 | The New Managers Primer | Dr. Woodrow Sears | |
| 824 | TX0007262770 | Team Empowerment: 20 Ways to Get There. | Glenn Parker | |
| 825 | TX0007262774 | Business Coaching for Managers and Organizations. | David Gray | |
| 826 | TX0007263467 | Designing the Learning Moment - A Rapid Approach to Creating More Meaningful and Memorable E-Learning. | Russ Crumley | |
| 827 | TX0007263475 | Selling the Moment - Values, Needs and Relationships: Turning Ordinary Sales into a Lifetime of Success. | Russ Crumley | |
| 828 | TX0007264148 | Team Rewards: 20 Real Life Lessons. | Glenn Parker | |
| 829 | TX0007264149 | Team Trust: 20 Trustworthy Tips. | Glenn Parker | |

| | | | | |
|---|---|---|---|---|
| 830 | TX0007264151 | Building Relationships for Team Success | Glenn Parker | |
| 831 | TX0007270537 | Balancing Work and Family: A Practical Guide to Help Organizations Meet the Global Workforce Challenge. | Aline Masuda, Nuria Chinchilla, Mireia Las Heras | |
| 832 | TX0007271375 | Managerial Assessment of Proficiency-Participant Workbook and Handouts. | Human Technology | |
| 833 | TX0007271379 | Managerial Assessment of Proficency-Instructor's Materials. | Human Technology | |
| 834 | TX0007271395 | Managerial Assessment of Proficiency: Instructor Materials: Form S. | Human Technology | |
| 835 | TX0007272045 | Leadership for Academic Units | William Swart | |
| 836 | TX0007276024 | The Heart of Empathy. | Robert R. Carkhuff - Ph.D. & Bernard G. Berenson - Ph.D. | |
| 837 | TX0007277600 | Polarities. | Kathy Anderson | |
| 838 | TX0007279145 | Applied Social Intelligence: A Skills-Based Primer. | Steven Sampson and Cindy Elrod | |
| 839 | TX0007302527 | Successful Team Building: 20 Tips, Tools, and Exercises | Glenn Parker | |
| 840 | TX0007319539 | 50 Communications Activities, Icebreakers, and Exercises | Peter Garber | |
| 841 | TX0007384567 | THE CRITICAL THINKING TOOL KIT: SPARK YOUR TEAM'S CREATIVITY WITH 35 PROBLEM SOLVING ACTIVITIES. | Marlene Caroselli | |
| 842 | TX0007412756 | Managerial Assessment of proficiency-Participant Workbook and Handouts-Forms. | Human Technology | |
| 843 | TX0007432683 | Motivating a Multicultural Workforce. | Jinsoo Terry | |
| 844 | TX0007438146 | Small Group Facilitation | Judith Kolb | |
| 845 | TX0007438171 | Leaders Without Titles. | Stephen Sampson | |
| 846 | TX0007446381 | Collaborative Leadership in Action | Patrick Sanaghan & Paulette Gabriel | |
| 847 | TX0007472202 | The Art of Performance Feedback. | Steve Sampson | |
| 848 | TX0007483128 | The Manager's Pocket Guide to Social Media. | Richard Brynteson | |
| 849 | TX0007564035 | NEGOTIATION AT WORK: MAXIMIZE YOUR TEAM'S SKILLS WITH 60 HIGH-IMPACT ACTIVITIES. | Ira G. Asherman | |
| 850 | TX0007591416 | THE MANAGEMENT TRAINING TOOL KIT: 35 EXERCISES TO PREPARE MANAGERS FOR THE CHALLENGES THEY FACE EVERY DAY | Alan Clardy | |
| 851 | TX0007619687 | INNOVATION AT WORK: 55 ACTIVITIES TO SPARK YOUR TEAM'S CREATIVITY. | Richard Brynteson | |
| 852 | TX0007693879 | THE FACILITATOR'S FIELDBOOK, Third Edition. | Thomas Justice, David W. Jamieson | |
| 853 | TX0007723994 | Managing to EXCEL2:Setting Goals and Standards Instructor's Guide. | HRD Press, Inc | |
| 854 | TX0007724002 | Managing to EXCEL2:Giving Clear Information Instructor's Guide. | HRD Press, Inc | |
| 855 | TX0007724003 | Managing to EXCEL2: Thinking Clearly and Analytically Instructor's Guide. | HRD Press, Inc | |
| 856 | TX0007724005 | Managing to EXCEL2: Disciplining and Counseling Instructor's Guide. | HRD Press, Inc | |
| 857 | TX0007724009 | Managing to EXCEL2: Appraising People and Performance Instructor's Guide. | HRD Press, Inc | |
| 858 | TX0007724012 | Managing to EXCEL2: Training, Coaching and Delegating Instructor's Guide. | HRD Press, Inc | |
| 859 | TX0007752817 | Managing to EXCEL2: Planning and Scheduling Work Participant Workbook. | HRD Press, Inc | |
| 860 | TX0007752818 | Managing to EXCEL2: Time Management and Prioritizing Participant Workbook. | HRD Press, Inc | |

| | | | | |
|---|---|---|---|---|
| 861 | TX0007752819 | Managing to EXCEL2:Listening and Organizing Participant Workbook. | HRD Press, Inc | |
| 862 | TX0007752820 | Managing to EXCEL2: Getting Unbiased Information Participant Workbook. | HRD Press, Inc | |
| 863 | TX0007752821 | Managing to EXCEL2: Identifying and Solving Problems Participant Workbook. | HRD Press, Inc | |
| 864 | TX0007752823 | Managing to EXCEL2: Making Decisions, Weighing Risk Participant Workbook. | HRD Press, Inc | |
| 865 | TX0007753405 | Managing to EXCEL2:Thinking Clearly and Analytically Participant Workbook. | HRD Press, Inc | |
| 866 | TX0007753436 | Managing to EXCEL2: Training, Coaching and Delegating Participant Workbook. | HRD Press, Inc | |
| 867 | TX0007753446 | Managing to EXCEL2:Giving Clear Information Participant Workbook. | HRD Press, Inc | |
| 868 | TX0007753454 | Managing to EXCEL2: Disciplining and Counseling Participant Workbook. | HRD Press, Inc | |
| 869 | TX0007753458 | Managing to EXCEL2:Setting Goals and Standards Participant Workbook. | HRD Press, Inc | |
| 870 | TX0007753461 | Managing to EXCEL2: Appraising People and Performance Participant Workbook. | HRD Press, Inc | |
| 871 | TX0007765832 | Managing to EXCEL2:Making Decisions, Weighing Risk Instructor's Guide. | HRD Press, Inc | |
| 872 | TX0007765844 | Managing to EXCEL2: Time Management and Prioritizing Instructor's Guide. | HRD Press, Inc | |
| 873 | TX0007765883 | Managing to EXCEL2: Planning and Scheduling Work Instructor's Guide. | HRD Press, Inc | |
| 874 | TX0007785165 | Managing to EXCEL2: Identifying and Solving Problems Instructor's Guide. | HRD Press, Inc | |
| 875 | TX0007785172 | Managing to EXCEL2: Getting Unbiased Information Instructor's Guide. | HRD Press, Inc | |
| 876 | TX0007785178 | Managing to EXCEL2:Listening and Organizing Instructor's Guide. | HRD Press, Inc | |
| 877 | TXu000254152 | Productive thinking skills :I : overview, version no. 15. | Robert R. Carkhuff | |
| 878 | TXu000254197 | Productive thinking skills, I :overview--trainee version. | Robert R. Carkhuff | |
| 879 | TXu000288000 | The Creative leader :II, Creative organizations & economic growth /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 880 | TXu000289027 | The Thinking manager /by Robert R. Carkhuff. | Robert R. Carkhuff | |
| 881 | TXu000289029 | The Creative leader :I, human & information capital & economic growth /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 882 | TXu000289161 | The Creative leader :III, Creative personnel & economic growth /Robert R. Carkhuff. | Robert R. Carkhuff | |
| 883 | TXu000641457 | Continuous learning in organizations--50 principles & 150 activities /Marlene Caroselli. | Marlene Caroselli | |